## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re: | ) Chapter 11 |
|  | ) |
| SEARS AUTHORIZED HOMETOWN STORES, LLC, *et al.,*[1] | ) Case No. 22-11303 (BLS) |
|  | ) |
|  | ) Jointly Administered |
| Debtors. | ) |

## STATEMENT OF FINANCIAL AFFAIRS FOR
## SEARS HOMETOWN STORES, INC.

---

[1] The Debtors in the above-captioned chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are Sears Authorized Hometown Stores, LLC (9641) and Sears Hometown Stores, Inc. (8358). The Debtors' mailing address is 5500 Trillium Blvd. Suite 501, Hoffman Estates, IL 60192.

| | |
|---|---|
| In re: | Chapter 11 |
| SEARS AUTHORIZED HOMETOWN STORES, LLC, *et al.*,[1] | Case No. 22-11303 (BLS) |
| | Jointly Administered |
| Debtors. | |

## GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMER REGARDING DEBTORS' SCHEDULES AND STATEMENTS

The Schedules of Assets and Liabilities (the "**Schedules**") and Statements of Financial Affairs (the "**Statements**") filed by Sears Authorized Hometown Stores, LLC ("**SAHS**") and Sears Hometown Stores, Inc. ("**SHS**"), its affiliated debtor and debtor in possession (together, the "**Debtors**") in the United States Bankruptcy Court for the District of Delaware (the "**Bankruptcy Court**") were prepared pursuant to section 521 of title 11 of the United States Code, 11 U.S.C. 101 – 1532 (the "**Bankruptcy Code**") and Federal Rule of Bankruptcy Procedure 1007 by the Debtors' management, and are unaudited. While the members of management responsible for the preparation of the Schedules and Statements have made a reasonable effort to ensure that the Schedules and Statements are accurate and complete based on information known to them at the time of preparation and after reasonable inquiries, inadvertent errors may exist, inaccuracies within the Debtors' books and records which were relied upon may exist, and/or the subsequent receipt of information may result in material changes to financial and other data contained in the Schedules and Statements that may warrant amendment of the same. Moreover, because the Schedules and Statements contain unaudited information that is subject to further review and potential adjustment, there can be no assurance that these Schedules and Statements are complete or accurate.

These Global Notes and Statement of Limitations, Methodology, and Disclaimer Regarding Debtors' Schedules and Statements (the "**Global Notes**") pertain to, are incorporated by reference in, and comprise an integral part of, the Debtors' Schedules and Statements. In the event of any inconsistency between the Global Notes and the Schedules and Statements, the Global Notes shall control and govern.

The Schedules and Statements have been signed by an authorized representative of the Debtors. In reviewing and signing the Schedules and Statements, this representative relied upon the efforts, statements and representations of the Debtors' other personnel and professionals.

---

[1] The Debtors in the above-captioned chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are Sears Authorized Hometown Stores, LLC (9641) and Sears Hometown Stores, Inc. (8358). The Debtors' mailing address is 5500 Trillium Blvd. Suite 501, Hoffman Estates, IL 60192.

The representative has not (and could not have) personally verified the accuracy of each such statement and representation, including, for example, statements and representations concerning amounts owed to creditors and their addresses.

1.     **Case**.  On December 12, 2022 (the "**Petition Date**"), the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code.  Unless otherwise indicated, the information provided is as of the close of business on December 11, 2022 or December 12, 2022 (in advance of the filing of the Debtors' bankruptcy petitions).

2.     **Amendments**.  The Debtors reserve the right to amend the Schedules and Statements in all respects at any time as may be necessary or appropriate, including, without limitation, the right to dispute or to assert offsets or defenses to any claim reflected on the Schedules and Statements as to amount, liability, or classification, or to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated." Any failure to designate a claim as "contingent," "unliquidated," or "disputed" does not constitute an admission by the Debtors that such claim is not "contingent," "unliquidated," or "disputed."

3.     **Estimates and Assumptions**.  The preparation of the Schedules and Statements requires the Debtors to make estimates and assumptions that affect the reported amounts of assets and liabilities, the disclosures of contingent assets and liabilities on the date of the Schedules and Statements and the reported amounts of revenues and expenses during the reporting period.  Actual results could differ from those estimates.

4.     **Unknown Amounts**.  Some of the scheduled liabilities are unknown and unliquidated at this time.  In such cases, the amounts are listed as "Unknown."  Because certain scheduled liabilities are unknown and unliquidated, the Schedules and the Statements do not accurately reflect the aggregate amount of the Debtors' liabilities.

5.     **Pre-Petition vs. Post-Petition**.  The Debtors have sought to allocate liabilities between the pre-petition and post-petition periods based on the information derived from research and investigation conducted during the preparation of these Schedules and Statements.  As additional information becomes available and further research is conducted, the allocation of liabilities between pre-petition and post-petition periods may change.  The liabilities listed on the Schedules do not reflect any analysis of claims under section 503(b)(9) of the Bankruptcy Code.  Accordingly, the Debtors reserve all rights to dispute or challenge the validity of any asserted claims under section 503(b)(9) of the Bankruptcy Code or the characterization of the structure of any such transaction or any document or instrument related to any creditor's claim.

6.     **Accounts Receivable/Accounts Payable**.  The amounts listed in Part 3 of Schedules A/B for accounts receivable for each Debtor, and the claims listed in Schedule E/F for each Debtor, are based upon the information contained in the Debtors' books and records.  The Debtors do not, in the ordinary course, maintain separate books and records reflecting their assets and liabilities but, for purposes of the Schedules, the Debtors have worked to allocate the accounts receivable and accounts payable to the appropriate Debtor based on a review of the relevant records.  Notwithstanding this effort, it is possible that the accounts receivable listed in the SHS's Schedules may include amounts due to SAHS, and vice versa.  Likewise, it is possible that the claims listed in SHS's Schedules E/F may include claims against SAHS, and vice versa.

2

7.      **GAAP**. Given the difference between the information requested in the Schedules and Statements, and the financial information utilized under generally accepted accounting principles in the United States ("**GAAP**"), the aggregate asset values and claim amounts set forth in the Schedules and Statements do not necessarily reflect the amounts that would be set forth in a balance sheet prepared in accordance with GAAP.

8.      **Asset Values**. It would be prohibitively expensive, unduly burdensome, inefficient, and time-consuming to obtain additional market valuations of the Debtors' property interests.  Accordingly, to the extent any asset value is listed herein, and unless otherwise noted therein, net book values rather than current market values of the Debtors' property interests are reflected in the applicable Schedule.  As applicable, assets that have been fully depreciated or were expensed for accounting purposes have no net book value.  Unless otherwise indicated, all asset amounts are listed as of the Petition Date or the end of the last closed month prior to the Petition Date.  The Debtors reserve the right to amend or adjust the value of each asset or liability as set forth herein.

9.      **Setoff or Recoupment Rights**. The Debtors have not included on Schedule D parties that may believe their claims are secured through setoff rights, deposits posted by or on behalf of the Debtors, or inchoate statutory lien rights. Such counterparties, if any, have been listed on Schedule E/F.

10.     **Co-Obligors**. No claim set forth on the Schedules and Statements of the Debtors is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by another party.

11.     **Causes of Action**.  The Debtors reserve all of their causes of action.  Neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such cause of action.  Likewise, the failure to list a cause of action in question 74 of Schedule B or SOFA question 7 shall not be deemed a waiver of any such cause of action.  Furthermore, nothing contained in the Schedules and Statements shall constitute a waiver of rights with respect to these Chapter 11 Cases, equitable subordination, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and other relevant nonbankruptcy laws to recover assets or avoid transfers.

12.     **Insiders**. In those circumstances where the Schedules and Statements require information regarding insiders, included therein are the Debtors' (a) directors and former directors, (b) affiliates, and (b) employees that are, or were during the relevant period, officers. The listing of a party as an insider is not intended to be, nor should it be, construed as a legal characterization of such party as an insider and does not act as an admission of any fact, claim, right, or defense, and all such rights, claims, and defenses are hereby expressly reserved. Further, employees have been included in this disclosure for informational purposes only and should not be deemed to be "insiders" in terms of control of the Debtors, management responsibilities or functions, decision-making or corporate authority and/or as otherwise defined by applicable law, including, without limitation, the federal securities laws, or with respect to any theories of liability or for any other purpose.

13.     **Intellectual Property**. The exclusion of any intellectual property shall not be

3

construed as an admission that such intellectual property rights have been abandoned, terminated, assigned, expired by their terms, or otherwise transferred. Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, terminated, assigned, expired by their terms, or otherwise transferred. The Debtors reserve all rights with respect to the legal status of any and all such intellectual property rights.

14. **Fiscal Year**. The Debtors' fiscal year ends on Saturday closest to January 31 each year.

15. **Currency**. All amounts are reflected in U.S. dollars.

16. **Summary of Significant Reporting Policies and Practices**. The following conventions were adopted by the Debtors in preparation of the Schedules and Statements:

    (a)    <u>Fair Market Value; Book Value</u>. Unless otherwise noted therein, the Schedules and Statements reflect the carrying value of the liabilities as listed in the Debtors' books and records. Where the current market value of assets is unknown, the Debtors have based their valuation on book values net of depreciation. Furthermore, as applicable, assets that have fully depreciated or were expensed for accounting purposes do not appear in the Schedules and Statements as they have no net book value. The Debtors reserve the right to amend or adjust the value of each asset or liability set forth herein.

    (b)    <u>Inventories</u>. Inventories are valued in the Schedules and Statements at the values indicated on the Debtors' books and records.

    (c)    <u>Leased Real and Personal Property</u>. In the ordinary course of their businesses, the Debtors lease real property and various articles of personal property from certain third-party lessors. The Debtors believe that all such leases are set forth in the Schedules and Statements. The property subject to the leases is not reflected in the Schedules and Statements as either owned property or assets of the Debtors or property or assets of third-parties within the control of the Debtors. Nothing in the Schedules or Statements is or shall be construed as an admission or determination as to legal status of any lease (including whether to assume and assign or reject such lease or whether it is a true lease or a financing arrangement), and the Debtors reserve all rights with respect to all such issues.

    (d)    <u>Interests in Insurance Policies</u> – Schedule A/B, Question 73 requests detail concerning the Debtors' interests in insurance policies or annuities. The Debtors maintain a variety of insurance in the ordinary course of business, as reflected in the Debtors' "first day" insurance motion [D.I. 8]. Such insurance policies are listed in the applicable Debtors' schedule G and are not listed in response to question 73.

    (e)    <u>Disputed, Contingent and/or Unliquidated Claims</u>. Schedules D, E, and F

41017303.2

permit the Debtors to designate a claim as disputed, contingent, and/or unliquidated. A failure to designate a claim on any of these Schedules and Statements as disputed, contingent, and/or unliquidated does not constitute an admission that such claim is not subject to objection. The Debtors reserve the right to dispute, or assert offsets or defenses to, any claim reflected on these Schedules and Statements as to amount, liability, or status.

(f)    <u>Payments Made within 90 Days prior to the Petition Date and Payments to Insiders Within One Year of Petition Date</u>. Payments made in the ordinary course of the Debtors' business to employees for salaries, wages, bonuses, commissions, and employee benefits and payroll taxes were omitted from the SOFA question 3. Payments to insiders within one year of the Petition Date, including transfers within 90 days of the Petition Date, are listed in response to SOFA question 4 and, with certain exceptions, are not separately set forth in response to SOFA question 3. In preparing their responses to SOFA question 4, and in the interest of full disclosure, the Debtors used an expansive interpretation of the term "insider". Inclusion or omission of a creditor as an "insider" on the Debtors' response to SOFA question 4 is not determinative as to whether creditor is actually an "insider," as such term is defined in the Bankruptcy Code and the Debtors reserve all of their rights with respect to such characterization. Moreover, payments are listed in response to SOFA questions 3 and 4 without regard as to whether such payments were made on account of antecedent debt, and the Debtors reserve all of their rights with respect to such issue.

(g)    <u>Statement of Financial Affairs – Payments to Insiders</u>. Both questions 4 and 30 in the SOFAs request information regarding payments to insiders, and all such information is provided in response to question 4. The Debtors reserve all rights with respect to the characterization of payments listed in response to questions 4 and 30.

(h)    <u>Repossessions, Foreclosures, and Returns</u>. SOFA 5 excludes goods returned in the ordinary course of business.

(i)    <u>Statement of Financial Affairs – Suits and Administrative Proceedings</u>. Although the Debtors have attempted to list in question 7 all known claimants with pending suits or administrative proceedings, certain actions may have been inadvertently omitted. The Debtors reserve all of their rights with respect to any such claims or causes of action they may have and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such causes of action.

17.    **Schedule D**. Although the Debtors may have scheduled claims of various creditors as secured claims, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the recharacterization of the structure of any such

5

transaction or any document or instrument related to such creditor's claim except as otherwise agreed to pursuant to a stipulation or an agreed order or any other order entered by the Bankruptcy Court. No claim set forth on Schedule D is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities. The descriptions provided in Schedule D are intended only as a summary. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens. Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements. The Debtors reserve all rights to amend Schedule D to the extent that the Debtors determine that any claims associated with such agreements should be reported on Schedule D. Nothing herein shall be construed as an admission by the Debtors of the legal rights of a claimant or a waiver of the Debtors' rights to recharacterize or reclassify a claim or contract.

18. **Schedule E/F**. The Debtors' analysis of potential priority claims is ongoing, and any amounts listed as priority claims on Schedule E/F remain subject to such analysis. Amendments will be made to Schedule E/F as necessary. Although reasonable efforts have been made to identify the date of incurrence of each claim, determining the date upon which each claim on Schedule E/F was incurred or arose would be unduly burdensome and cost prohibitive, and therefore, the Debtors do not list a date for each claim on Schedule E/F.

Schedule E/F may contain potential claims on account of pending litigation involving the Debtors. Each potential claim associated with any such pending litigation is marked as contingent, unliquidated and disputed in the Schedules and Statements. Some of the potential litigation listed on Schedule E/F may be subject to subordination pursuant to section 510 of the Bankruptcy Code. In addition, workers' compensation claims that are covered in full under the Debtors' insurance policies are not included on Schedule E/F. Any information contained in Schedule E/F with respect to pending or potential litigation shall not be a binding representation of the Debtors' liabilities with respect to any of the potential suits and proceedings included therein.

Schedule E/F reflects the prepetition amounts owing to counterparties to executory contracts and unexpired leases. Such prepetition amounts, however, may be paid in connection with the assumption, or assumption and assignment, of executory contracts and unexpired leases. Schedule E/F does not include potential rejection damage claims, if any, of the counterparties to executory contracts and unexpired leases that may be rejected in the future.

Pursuant to the *Final Order (I) Authorizing the Debtors to (A) Pay Certain Prepetition Wages, Benefits and Other Compensation, and (B) Continue Employee Compensation and Employee Benefits Programs, and (II) Granting Related Relief* [Docket No. 106] (the "**Employee Compensation Order**"), the *Final Order Authorizing the Debtors to (I) Pay Certain Prepetition Taxes and Fees, and (II) Granting Related Relief* [Docket No. 92] (the "**Tax Order**") and the *Final Order (I) Authorizing the Debtors to Pay Prepetition Commissions to Dealers; and (II) Granting Related Relief* [Docket No. 94] (the "**Dealer Order**"), the Debtors were authorized to pay, and did pay or may pay, certain pre-petition claims for employee salaries, wages and other related obligations, taxes and obligations to dealers. As such, while the Debtors have listed such pre-petition claims in Schedule E/F, the Debtors have marked such claims as "contingent" because they have already been paid or may be paid in accordance with the Employee

6

Compensation, Tax or Dealer Orders.

20. **Schedule G**. Although reasonable efforts have been made to ensure the accuracy of Schedule G, inadvertent errors may have occurred. Certain information, such as the contact information of the counter-party, may not be included where such information could not be obtained using reasonable efforts. The Debtors have only scheduled claims and executory contracts for which the Debtors may be contractually and/or directly liable. Listing a contract or agreement on Schedule G does not constitute an admission that such contract or agreement was an executory contract or unexpired lease as of the Petition Date, or that it is valid or enforceable. The Debtors hereby reserve all rights to dispute or challenge the validity, status or enforceability of any contracts, agreements or leases set forth on Schedule G, including contracts, agreements or leases that may have expired or may have been modified, amended, and supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters and other documents that may not be listed on Schedule G, and to amend or supplement Schedule G as necessary. Certain of the leases and contracts listed on Schedule G may contain certain renewal options, guarantees of payment, indemnifications, options to purchase, rights of first refusal and other miscellaneous rights. Such rights, powers, duties and obligations are not set forth separately on Schedule G. The Debtors reserve all rights with respect to such agreements.

Certain of the contracts and agreements listed on Schedule G may consist of several parts, including but not limited to, purchase orders, amendments, restatements, waivers, letters and other documents that may not be listed on Schedule G or that may be listed as a single entry. In some cases, the same supplier or provider may appear multiple times on Schedule G. This multiple listing is intended to reflect distinct agreements between the applicable Debtor and such supplier or provider. The Debtors expressly reserve their rights to challenge whether such related materials constitute an executory contract, a single contract, or multiple, severable or separate contracts. Certain of the executory agreements may not have been memorialized in writing and could be subject to dispute. In addition, the Debtors may have entered into various other types of agreements in the ordinary course of its business, such as subordination agreements, supplemental agreements, settlement agreements, amendments/letter agreements, and confidentiality agreements. Such documents may not be set forth on Schedule G. Further, the Debtors may have entered into agreements, written or oral, for the provision of certain services on a month-to-month or at-will basis. Such contracts may not be included on Schedule G. The Debtors reserve all rights with respect to such agreements. The Debtors also reserve all rights to dispute or challenge the characterization of the structure of any transaction, or any document or instrument related to a creditor's claim. Further, the Debtors reserve all rights to later amend the Schedules and Statements to the extent that additional information regarding the Debtor obligor to an executory contract becomes available.

Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease. The Debtors' rights under the Bankruptcy Code with respect to any such omitted contracts or agreements are not impaired by the omission. The Debtors reserve all rights to challenge whether any of the listed contracts, leases, agreements or other documents constitute an executory contract or unexpired lease, including if they are unexpired non-residential real property leases. Any and all of the Debtors' rights, claims, and causes of action regarding the contracts and agreements listed on Schedule G are reserved and preserved. Schedule G may be

41017303.2

amended at any time to add any omitted contract, agreement or lease.

21.     **Schedule H**. The Debtors may not have identified certain guarantees associated with the Debtors' executory contracts, unexpired leases, secured financings, debt instruments and other such agreements.  The Debtors reserve all rights to amend the Schedules to the extent that additional guarantees are identified or such guarantees are discovered to have expired or be unenforceable.

Neither the Debtors, their agents, nor their attorneys guarantee or warrant the accuracy, the completeness, or correctness of the data that is provided herein or in the Schedules and Statements, and neither are they liable for any loss or injury arising out of, or caused in whole or in part by, the acts, errors or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating or delivering the information herein.  While every effort has been made to provide accurate and complete information herein, inadvertent errors or omissions may exist.  The Debtors and their agents, attorneys and advisors expressly do not undertake any obligation to update, modify, revise or re-categorize the information provided herein, or to notify any third party should the information be updated, modified, revised or re-categorized.  In no event shall the Debtors or their agents, attorneys and advisors be liable to any third party for any direct, indirect, incidental, consequential or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business or lost profits), whether foreseeable or not, and however caused, even if the Debtors or their agents, attorneys and advisors are advised of the possibility of such damages.

41017303.2

☐ Check if this is an amended filing

## Official Form 207

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    04/22

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

**Part 1:** Income

**1. Gross revenue from business**

☑ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue Check all that apply | Gross revenue (before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:** From _____ to _____ | ☐ Operating a business  ☐ Other | _____ |
| **For prior year:** From _____ to _____ | ☐ Operating a business  ☐ Other | _____ |
| **For the year before that:** From _____ to _____ | ☐ Operating a business  ☐ Other | _____ |

**2. Non-business revenue**

Include revenue regardless of whether that revenue is taxable. Non-business income may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☑ None

| | Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:** From _____ to _____ | _____ | _____ |
| **For prior year:** From _____ to _____ | _____ | _____ |
| **For the year before that:** From _____ to _____ | _____ | _____ |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers - including expense reimbursements - to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1<br><br>See SOFA 3 Attachment | | | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other |

### 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1<br><br>See SOFA 4 Attachment<br><br>Relationship to debtor | | | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other |

### 5. Repossessions, foreclosures, and returns

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller.
Do not include property listed in line 6.

☑ None

| Creditor's name and address | Description of the property | Date | Value of property |
|---|---|---|---|
| 5.1 | | | |

### 6. Setoffs

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☑ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| 6.1 | Last 4 digits of account number | | |

| **Part 3:** | **Legal Actions or Assignments** |
|---|---|

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| **7.1**<br>**Name**<br>Cannon Square, LLC v. Sears Hometown Stores, Inc.<br><br>**Case number**<br>20-0103-JTL (Consolidated with Case No.19-0798-JTL) | Appraisal Action | **Name**<br>Delaware Court of Chancery<br>**Street**<br>34 The Circle<br>**City** Georgetown  **State** DE  **Zip** 19947 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| **7.2**<br>**Name**<br>EQYInvest Owner I, Ltd. LLP v. Sears Authorized Hometown Stores, LLC<br><br>**Case number**<br>20-82695 | Action for Unpaid Rent | **Name**<br>Harris County District Court<br>**Street**<br>201 Caroline<br>**City** Houston  **State** TX  **Zip** 77002 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| **7.3**<br>**Name**<br>In re Myles Jahmal Perry<br><br>**Case number**<br>22-80097 | Bankruptcy Case | **Name**<br>United States Bankruptcy Court, Eastern District of Oklahoma<br>**Street**<br>520 Denison Ave<br>**City** Muskogee  **State** OK  **Zip** 74401 | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| **7.4**<br>**Name**<br>In re Sears Hometown and Outlet Stores, Inc. Stockholder Litigation<br><br>**Case number**<br>19-0798-JTL | Stockholder Class Action | **Name**<br>Delaware Court of Chancery<br>**Street**<br>34 The Circle<br>**City** Georgetown  **State** DE  **Zip** 19947 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| **7.5**<br>**Name**<br>West Bend Mutual Insurance Co. v. Musante, et al<br><br>**Case number**<br>21-CV-1810 | Property Damage Dispute | **Name**<br>Waukesha County, Wisconsin<br>**Street**<br>515 W Moreland Blvd<br>**City** Waukesha  **State** WI  **Zip** 53188 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

**8. Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

| Custodian's name and address | Description of the property | Value |
|---|---|---|
| 8.1 | | |
| Custodian's name and address | | Court name and address |
| | Case title | Name |
| Street | | |
| | Case number | Street |
| City          State          Zip | | |
| | Date of order or assignment | City          State          Zip |

---

## Part 4:   Certain Gifts and Charitable Contributions

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☑ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.1 | | | |
| Recipient's name | | | |
| Street | | | |
| City          State          Zip | | | |
| Recipient's relationship to debtor | | | |

---

## Part 5:   Losses

**10. All losses from fire, theft, or other casualty within 1 year before filing this case**

☐

| Description of the property lost and how the loss occurred | Amount of payments received for the loss If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets – Real and Personal Property). | Date of loss | Value of property lost |
|---|---|---|---|
| 10.1 | | | |
| See SOFA 10 Attachment | | | $360,447.27 |

## Part 6:  Certain Payments or Transfers

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.1 | | | |
| See SOFA 11 Attachment | | | |
| **Email or website address** | | | |
| **Who made the payment, if not debtor?** | | | |

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☑ None

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|
| 12.1 | | | |
| **Trustee** | | | |

**13. Transfers not already listed on this statement**

List any transfers of money or other property☐by sale, trade, or any other means☐made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☑ None

| Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|
| 13.1 | | | |
| **Relationship to debtor** | | | |

## Part 7:  Previous Locations

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| Address | | Dates of occupancy | |
|---|---|---|---|
| 14.1 | | | |
| Street 3333 Beverly Road | | From 10/12/2019 | to 04/30/2022 |
| City Hoffman Estates | State IL | Zip 60179 | |

14.2

| Street | | | | From | to |
|---|---|---|---|---|---|
| 5500 Trillium Blvd | | | | 05/1/2022 | 07/30/2022 |

| City | State | Zip |
|---|---|---|
| Hoffman Estates | IL | 60192 |

## Part 8:  Health Care Bankruptcies

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:

☐ diagnosing or treating injury, deformity, or disease, or

☐ providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No. Go to part 9.

☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

15.1

| Street | | | |
|---|---|---|---|

| City | State | Zip | **Location where patient records are maintained**(if different from facility address). If electronic, identify any service provider | **How are records kept?** Check all that apply: ☐ Electronically ☐ Paper |
|---|---|---|---|---|

## Part 9:  Personally Identifiable Information

**16. Does the debtor collect and retain personally identifiable information of customers?**

☐ No.

☑ Yes. State the nature of the information collected and retained.    Names, addresses, phone numbers and email addresses are collected by this entity. The data is retained by Transform.

     Does the debtor have a privacy policy about that information?

     ☐ No

     ☑ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☑ No. Go to Part 10.

☐ Yes. Does the debtor serve as plan administrator?

     ☐ No. Go to Part 10.

     ☐ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|

Has the plan been terminated?

☐ No

☐ Yes

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

### 18. Closed financial accounts

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred? Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| 18.1 Name See SOFA 18 Attachment<br>Street<br>City    State    Zip | | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☐ Other | | |

### 19. Safe deposit boxes

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| Depository institution name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| 19.1 Name<br>Street<br>City    State    Zip | Address | | ☐ No<br>☐ Yes |

### 20. Off-premises storage

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| 20.1 Name Iron Mountain<br>Street 2 Sun Court<br>City Norcross    State GA    Zip 30092 | Robert Sanstra<br>Address PO Box 9 Huntley, IL 60192 | Records | ☐ No<br>☑ Yes |

**Part 11:**   Property the Debtor Holds or Controls that the Debtor Does Not Own

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property

☑ None

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.1 | | | |

**Part 12:**   Details About Environmental Information

**For the purpose of Part 12, the following definitions apply:**

- *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders

☑ No.

☐ Yes. Provide details below.

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.1 | Name | | ☐ Pending |
| Case Number | Street | | ☐ On appeal |
| | City          State   Zip | | ☐ Concluded |

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☑ No

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 23.1   Name | Name | | |
| Street | Street | | |
| City          State   Zip | City          State   Zip | | |

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.1 | | | |
| Name | Name | | |
| Street | Street | | |
| City    State    Zip | City    State    Zip | | |

---

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

**25. Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☐ None

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.1 | | |
| Sears Authorized Hometown Stores, LLC<br>PO Box 9<br>Huntley, IL 60142 | Operator of Sears Hometown Stores | EIN    26-2779641 |
| | | **Dates business existed** |
| | | From    to |
| | | 3/7/2008    Present |

**26. Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|
| 26a.1 | |
| Richard Emro<br>PO Box 9<br>Huntly , IL 60142 | From    to<br>10/12/2019    Present |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|
| 26b.1 | |
| BDO USA, LLP<br>330 North Wabash<br>Suite 3200<br>Chicago, IL 60611 | From    to<br>10/12/2019    Present |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1 Richard Emro<br>PO Box 9<br>Huntly , IL 60142 | |
| 26c.2 Transform Holdings<br>3333 Beverly Road<br>Hoffman Estates, IL 60179 | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| 26d.1 PNC Bank, N.A.<br>249 Fifth Ave<br>Pittsburgh, PA 15222 |

## 27. Inventories

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☑ No

☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

## 28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name and Address | Position and nature of any interest | % of interest, if any |
|---|---|---|
| 28.1 Edward S. Lampert<br>1170 Kane Concourse<br>Suite 200<br>Bay Harbort Islands, FL 33154 | Shareholder | 38% |
| 28.2 Elissa Robertson<br>PO Box 9<br>Huntley, IL 60142 | CEO, Board Director | 0% |
| 28.3 ESL Partners, L.P.<br>1170 Kane Concourse<br>Suite 200<br>Bay Harbort Islands, FL 33154 | Shareholder | 8% |

| | | |
|---|---|---|
| **28.4** | | |
| Hometown Midco LLC | Shareholder | 45% |
| 3333 Beverly Rd | | |
| Hoffman Estates, IL 60179 | | |
| **28.5** | | |
| Patrick Daniello | Independent Director | 0% |
| PO Box 9 | | |
| Huntley, IL 60142 | | |
| **28.6** | | |
| Richard Emro | Secretary | 0% |
| PO Box 9 | | |
| Huntly , IL 60142 | | |
| **28.7** | | |
| Tommy Tisch & Certain Affiliates | Shareholder | 9% |
| 655 Madison Avenue, 11th Floor | | |
| New York, NY 10065 | | |

**29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No

☑ Yes. Identify below.

| Name and Address | Position and nature of any interest | Period during which position or interest was held | |
|---|---|---|---|
| **29.1** | | | |
| Amy Walsh | Former Secretary | From | to |
| 850 Douglas Avenue | | Jul-22 | 08/19/22 |
| Elgin, IL 60120 | | | |
| **29.2** | | | |
| Gina Lakatos | Former Secretary | From | to |
| 2243 W. Roscoe St. Unit 3 | | Dec-19 | 07/08/22 |
| Chicago, IL 60618 | | | |
| **29.3** | | | |
| Henry Basra | Former CFO and Former Director | From | to |
| 5532 W Edmunds St | | Jun-22 | 11/03/22 |
| Apt. 2 | | | |
| Chicago, IL 60630 | | | |
| **29.4** | | | |
| John Sessoms | Former COO and Former Director | From | to |
| 7307 Saddle Oaks Drive | | Dec-21 | 06/01/22 |
| Cary, IL 60013 | | | |
| **29.5** | | | |
| Kenneth Peters | Former COO and Former Director | From | to |
| 4417 Middlesboro | | Dec-21 | 03/04/22 |
| Clarkston, MI 48348 | | | |

29.6

Mahad Rafeeq                    Former CFO                    From        to
1415 Karen Drive                                            Jul -20     05/30/22
West Dundee, IL 60118

**30. Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No

☑ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|

30.1

See SOFA 4

| Relationship To Debtor |
|---|

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☑ No

☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

31.1                                                         EIN

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ No

☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|

32.1                                                         EIN

| Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|
| 3R Edwards Enterprises LLC | 1860 N Main St. | | Crossville | TN | 38555 | | 9/16/2022 | $12,192.00 | Dealer Obligation |
| 3R Edwards Enterprises LLC | 1860 N Main St. | | Crossville | TN | 38555 | | 9/30/2022 | $4,903.00 | Dealer Obligation |
| 3R Edwards Enterprises LLC | 1860 N Main St. | | Crossville | TN | 38555 | | 10/14/2022 | $8,936.00 | Dealer Obligation |
| 3R Edwards Enterprises LLC | 1860 N Main St. | | Crossville | TN | 38555 | | 10/28/2022 | $9,199.00 | Dealer Obligation |
| 3R Edwards Enterprises LLC | 1860 N Main St. | | Crossville | TN | 38555 | | 11/10/2022 | $9,244.00 | Dealer Obligation |
| 3R Edwards Enterprises LLC | 1860 N Main St. | | Crossville | TN | 38555 | | 11/24/2022 | $4,221.00 | Dealer Obligation |
| **3R Edwards Enterprises LLC Total** | | | | | | | | **$48,695.00** | |
| | | | | | | | | | |
| A & L Lajcak Inc | 811 3rd St W | | Ashland | WI | 54806 | | 9/16/2022 | $14,719.00 | Dealer Obligation |
| A & L Lajcak Inc | 811 3rd St W | | Ashland | WI | 54806 | | 9/30/2022 | $7,851.00 | Dealer Obligation |
| A & L Lajcak Inc | 811 3rd St W | | Ashland | WI | 54806 | | 10/14/2022 | $12,516.00 | Dealer Obligation |
| A & L Lajcak Inc | 811 3rd St W | | Ashland | WI | 54806 | | 10/28/2022 | $8,250.00 | Dealer Obligation |
| A & L Lajcak Inc | 811 3rd St W | | Ashland | WI | 54806 | | 11/10/2022 | $11,172.00 | Dealer Obligation |
| A & L Lajcak Inc | 811 3rd St W | | Ashland | WI | 54806 | | 11/24/2022 | $7,254.00 | Dealer Obligation |
| **A & L Lajcak Inc Total** | | | | | | | | **$61,762.00** | |
| | | | | | | | | | |
| Abacus Advisors Group LLC | 175Washington Ave | Suite 3 | Dumont | NJ | 07628 | | 9/13/2022 | $9,185.67 | Store Liquidation Services |
| Abacus Advisors Group LLC | 175Washington Ave | Suite 3 | Dumont | NJ | 07628 | | 10/11/2022 | $10,443.99 | Store Liquidation Services |
| Abacus Advisors Group LLC | 175Washington Ave | Suite 3 | Dumont | NJ | 07628 | | 10/18/2022 | $62,473.45 | Store Liquidation Services |
| Abacus Advisors Group LLC | 175Washington Ave | Suite 3 | Dumont | NJ | 07628 | | 11/2/2022 | $30,000.00 | Store Liquidation Services |
| Abacus Advisors Group LLC | 175Washington Ave | Suite 3 | Dumont | NJ | 07628 | | 11/9/2022 | $24,999.91 | Store Liquidation Services |
| **Abacus Advisors Group LLC Total** | | | | | | | | **$137,103.02** | |
| | | | | | | | | | |
| Ad Giants Ventures LLC | 10670 N Central Expy | Suite 470 | Dallas | TX | 75231 | | 12/5/2022 | $10,720.00 | Marketing |
| **Ad Giants Ventures LLC Total** | | | | | | | | **$10,720.00** | |
| | | | | | | | | | |
| Adger Corporation | 1103 Canyon Rd | | Menomonie | WI | 54751 | | 9/16/2022 | $12,103.00 | Dealer Obligation |
| Adger Corporation | 1103 Canyon Rd | | Menomonie | WI | 54751 | | 9/16/2022 | $12,656.00 | Dealer Obligation |
| Adger Corporation | 1103 Canyon Rd | | Menomonie | WI | 54751 | | 9/30/2022 | $7,687.00 | Dealer Obligation |
| Adger Corporation | 1103 Canyon Rd | | Menomonie | WI | 54751 | | 9/30/2022 | $10,255.00 | Dealer Obligation |
| Adger Corporation | 1103 Canyon Rd | | Menomonie | WI | 54751 | | 10/14/2022 | $10,061.00 | Dealer Obligation |
| Adger Corporation | 1103 Canyon Rd | | Menomonie | WI | 54751 | | 10/14/2022 | $19,455.00 | Dealer Obligation |
| Adger Corporation | 1103 Canyon Rd | | Menomonie | WI | 54751 | | 10/17/2022 | $884.26 | Dealer Obligation |
| Adger Corporation | 1103 Canyon Rd | | Menomonie | WI | 54751 | | 10/28/2022 | $10,872.00 | Dealer Obligation |
| Adger Corporation | 1103 Canyon Rd | | Menomonie | WI | 54751 | | 10/28/2022 | $8,913.00 | Dealer Obligation |
| Adger Corporation | 1103 Canyon Rd | | Menomonie | WI | 54751 | | 11/10/2022 | $9,450.00 | Dealer Obligation |
| Adger Corporation | 1103 Canyon Rd | | Menomonie | WI | 54751 | | 11/10/2022 | $9,598.00 | Dealer Obligation |
| Adger Corporation | 1103 Canyon Rd | | Menomonie | WI | 54751 | | 11/24/2022 | $9,568.00 | Dealer Obligation |
| Adger Corporation | 1103 Canyon Rd | | Menomonie | WI | 54751 | | 11/24/2022 | $10,297.00 | Dealer Obligation |
| **Adger Corporation Total** | | | | | | | | **$131,799.26** | |
| | | | | | | | | | |
| Agilence Inc | 1020 Briggs Rd | Suite 110 | Mt Laurel Township | NJ | 08054 | | 9/15/2022 | $8,000.00 | Software Costs |
| Agilence Inc | 1020 Briggs Rd | Suite 110 | Mt Laurel Township | NJ | 08054 | | 10/7/2022 | $4,000.00 | Software Costs |
| **Agilence Inc Total** | | | | | | | | **$12,000.00** | |
| | | | | | | | | | |
| AJKE Inc | 712 S West St | | Olney | IL | 62450 | | 9/16/2022 | $11,545.00 | Dealer Obligation |
| AJKE Inc | 712 S West St | | Olney | IL | 62450 | | 9/30/2022 | $8,252.00 | Dealer Obligation |
| AJKE Inc | 712 S West St | | Olney | IL | 62450 | | 10/14/2022 | $11,021.00 | Dealer Obligation |
| AJKE Inc | 712 S West St | | Olney | IL | 62450 | | 10/28/2022 | $7,180.00 | Dealer Obligation |
| AJKE Inc | 712 S West St | | Olney | IL | 62450 | | 11/10/2022 | $14,133.00 | Dealer Obligation |
| AJKE Inc | 712 S West St | | Olney | IL | 62450 | | 11/24/2022 | $7,006.00 | Dealer Obligation |
| **AJKE Inc Total** | | | | | | | | **$59,137.00** | |
| | | | | | | | | | |
| Akomega 1980 LLC | 1344 SC 72 Business | | Greenwood | SC | 29649 | | 9/16/2022 | $1,751.00 | Dealer Obligation |
| Akomega 1980 LLC | 1344 SC 72 Business | | Greenwood | SC | 29649 | | 9/30/2022 | $1,006.00 | Dealer Obligation |
| Akomega 1980 LLC | 1344 SC 72 Business | | Greenwood | SC | 29649 | | 10/14/2022 | $1,535.00 | Dealer Obligation |
| Akomega 1980 LLC | 1344 SC 72 Business | | Greenwood | SC | 29649 | | 10/28/2022 | $4,051.00 | Dealer Obligation |
| **Akomega 1980 LLC Total** | | | | | | | | **$8,343.00** | |

| Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|
| Alabama Department of Revenue | EFT Unit | PO Box 327950 | Montgomery | AL | 36312 | | 9/21/2022 | $8.74 | Taxes |
| Alabama Department of Revenue | EFT Unit | PO Box 327950 | Montgomery | AL | 36312 | | 9/21/2022 | $279.92 | Taxes |
| Alabama Department of Revenue | EFT Unit | PO Box 327950 | Montgomery | AL | 36312 | | 9/21/2022 | $1,087.01 | Taxes |
| Alabama Department of Revenue | EFT Unit | PO Box 327950 | Montgomery | AL | 36312 | | 9/21/2022 | $12,274.22 | Taxes |
| Alabama Department of Revenue | EFT Unit | PO Box 327950 | Montgomery | AL | 36312 | | 10/21/2022 | $180.76 | Taxes |
| Alabama Department of Revenue | EFT Unit | PO Box 327950 | Montgomery | AL | 36312 | | 10/21/2022 | $189.54 | Taxes |
| Alabama Department of Revenue | EFT Unit | PO Box 327950 | Montgomery | AL | 36312 | | 10/21/2022 | $1,967.15 | Taxes |
| Alabama Department of Revenue | EFT Unit | PO Box 327950 | Montgomery | AL | 36312 | | 10/21/2022 | $20,810.95 | Taxes |
| Alabama Department of Revenue | EFT Unit | PO Box 327950 | Montgomery | AL | 36312 | | 11/15/2022 | $100.00 | Taxes |
| Alabama Department of Revenue | EFT Unit | PO Box 327950 | Montgomery | AL | 36312 | | 11/15/2022 | $3,201.00 | Taxes |
| Alabama Department of Revenue | EFT Unit | PO Box 327950 | Montgomery | AL | 36312 | | 11/22/2022 | $170.34 | Taxes |
| Alabama Department of Revenue | EFT Unit | PO Box 327950 | Montgomery | AL | 36312 | | 11/22/2022 | $247.17 | Taxes |
| Alabama Department of Revenue | EFT Unit | PO Box 327950 | Montgomery | AL | 36312 | | 11/22/2022 | $1,812.09 | Taxes |
| Alabama Department of Revenue | EFT Unit | PO Box 327950 | Montgomery | AL | 36312 | | 11/22/2022 | $6,709.62 | Taxes |
| **Alabama Department of Revenue Total** | | | | | | | | **$49,038.51** | |
| Alabama Department of Revenue | Sales Tax Division | PO Box 830725 | Birmingham | AL | 35286 | | 10/11/2022 | $16,511.57 | Taxes |
| Alabama Department of Revenue | Sales Tax Division | PO Box 830725 | Birmingham | AL | 35286 | | 10/11/2022 | $16,511.57 | Taxes |
| Alabama Department of Revenue | Sales Tax Division | PO Box 830725 | Birmingham | AL | 35286 | | 11/10/2022 | $11,353.25 | Taxes |
| Alabama Department of Revenue | Sales Tax Division | PO Box 830725 | Birmingham | AL | 35286 | | 11/10/2022 | $11,353.25 | Taxes |
| Alabama Department of Revenue | Sales Tax Division | PO Box 830725 | Birmingham | AL | 35286 | | 12/5/2022 | $11,025.79 | Taxes |
| Alabama Department of Revenue | Sales Tax Division | PO Box 830725 | Birmingham | AL | 35286 | | 12/5/2022 | $30.24 | Taxes |
| Alabama Department of Revenue | Sales Tax Division | PO Box 830725 | Birmingham | AL | 35286 | | 12/05/2022 | $11,025.79 | Taxes |
| Alabama Department of Revenue | Sales Tax Division | PO Box 830725 | Birmingham | AL | 35286 | | 12/05/2022 | $30.24 | Taxes |
| **Alabama Department of Revenue Total** | | | | | | | | **$77,841.70** | |
| Alva Appliances LLC | 416 S 3rd Street | | Laramie | WY | 82070 | | 9/16/2022 | $18,681.00 | Dealer Obligation |
| Alva Appliances LLC | 416 S 3rd Street | | Laramie | WY | 82070 | | 9/30/2022 | $6,201.00 | Dealer Obligation |
| Alva Appliances LLC | 416 S 3rd Street | | Laramie | WY | 82070 | | 10/14/2022 | $18,827.00 | Dealer Obligation |
| Alva Appliances LLC | 416 S 3rd Street | | Laramie | WY | 82070 | | 10/28/2022 | $7,652.00 | Dealer Obligation |
| Alva Appliances LLC | 416 S 3rd Street | | Laramie | WY | 82070 | | 11/10/2022 | $17,395.00 | Dealer Obligation |
| Alva Appliances LLC | 416 S 3rd Street | | Laramie | WY | 82070 | | 11/24/2022 | $7,157.00 | Dealer Obligation |
| **Alva Appliances LLC Total** | | | | | | | | **$75,913.00** | |
| Andrew Patry | 3741 S Ferguson Rd | | Ellensburg | WA | 98926 | | 10/03/2022 | $6,500.00 | Rent |
| Andrew Patry | 3741 S Ferguson Rd | | Ellensburg | WA | 98926 | | 11/01/2022 | $6,500.00 | Rent |
| Andrew Patry | 3741 S Ferguson Rd | | Ellensburg | WA | 98926 | | 11/17/2022 | $2,601.60 | Rent |
| **Andrew Patry Total** | | | | | | | | **$15,601.60** | |
| Appliance Alliance LLC | 13212 N Saguaro Blvd | | Fountain Hills | AZ | 85268 | | 9/16/2022 | $10,002.00 | Dealer Obligation |
| Appliance Alliance LLC | 13212 N Saguaro Blvd | | Fountain Hills | AZ | 85268 | | 9/30/2022 | $6,737.00 | Dealer Obligation |
| Appliance Alliance LLC | 13212 N Saguaro Blvd | | Fountain Hills | AZ | 85268 | | 10/14/2022 | $14,808.00 | Dealer Obligation |
| Appliance Alliance LLC | 13212 N Saguaro Blvd | | Fountain Hills | AZ | 85268 | | 10/28/2022 | $8,553.00 | Dealer Obligation |
| Appliance Alliance LLC | 13212 N Saguaro Blvd | | Fountain Hills | AZ | 85268 | | 11/10/2022 | $10,469.00 | Dealer Obligation |
| Appliance Alliance LLC | 13212 N Saguaro Blvd | | Fountain Hills | AZ | 85268 | | 11/24/2022 | $6,700.00 | Dealer Obligation |
| **Appliance Alliance LLC Total** | | | | | | | | **$57,269.00** | |
| Arizona DFA Revenue | Box 3566 | State Revenue Building | Little Rock | AR | 72203 | | 9/13/2022 | $55,500.00 | Taxes |
| Arizona DFA Revenue | Box 3566 | State Revenue Building | Little Rock | AR | 72203 | | 10/13/2022 | $33,300.00 | Taxes |
| Arizona DFA Revenue | Box 3566 | State Revenue Building | Little Rock | AR | 72203 | | 10/25/2022 | $33,300.00 | Taxes |
| Arizona DFA Revenue | Box 3566 | State Revenue Building | Little Rock | AR | 72203 | | 11/15/2022 | $42,800.00 | Taxes |
| Arizona DFA Revenue | Box 3566 | State Revenue Building | Little Rock | AR | 72203 | | 11/29/2022 | $42,800.00 | Taxes |
| **Arizona DFA Revenue Total** | | | | | | | | **$207,700.00** | |
| Ardeejay LLC | 1904 7th Avenue S | | Fort Dodge | IA | 50501 | | 9/16/2022 | $4,159.00 | Dealer Obligation |
| Ardeejay LLC | 1904 7th Avenue S | | Fort Dodge | IA | 50501 | | 9/30/2022 | $1,831.00 | Dealer Obligation |
| Ardeejay LLC | 1904 7th Avenue S | | Fort Dodge | IA | 50501 | | 10/14/2022 | $5,605.00 | Dealer Obligation |
| Ardeejay LLC | 1904 7th Avenue S | | Fort Dodge | IA | 50501 | | 10/28/2022 | $4,645.00 | Dealer Obligation |

| Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|
| Ardeejay LLC | 1904 7th Avenue S | | Fort Dodge | IA | 50501 | | 11/10/2022 | $6,372.00 | Dealer Obligation |
| Ardeejay LLC | 1904 7th Avenue S | | Fort Dodge | IA | 50501 | | 11/24/2022 | $1,929.00 | Dealer Obligation |
| **Ardeejay LLC Total** | | | | | | | | **$24,541.00** | |
| | | | | | | | | | |
| Arthur Jackson | 217 S. Mojave St | | Tehachapi | CA | 93561 | | 9/16/2022 | $5,776.00 | Dealer Obligation |
| Arthur Jackson | 217 S. Mojave St | | Tehachapi | CA | 93561 | | 9/30/2022 | $2,875.00 | Dealer Obligation |
| Arthur Jackson | 217 S. Mojave St | | Tehachapi | CA | 93561 | | 10/14/2022 | $6,218.00 | Dealer Obligation |
| Arthur Jackson | 217 S. Mojave St | | Tehachapi | CA | 93561 | | 10/28/2022 | $4,126.00 | Dealer Obligation |
| Arthur Jackson | 217 S. Mojave St | | Tehachapi | CA | 93561 | | 11/10/2022 | $4,586.00 | Dealer Obligation |
| Arthur Jackson | 217 S. Mojave St | | Tehachapi | CA | 93561 | | 11/24/2022 | $4,275.00 | Dealer Obligation |
| **Arthur Jackson Total** | | | | | | | | **$27,856.00** | |
| | | | | | | | | | |
| Ash Creek Sales LLC | 302 E 2nd Street | | Chadron | NE | 69337 | | 9/16/2022 | $1,306.00 | Dealer Obligation |
| Ash Creek Sales LLC | 302 E 2nd Street | | Chadron | NE | 69337 | | 9/30/2022 | $1,120.00 | Dealer Obligation |
| Ash Creek Sales LLC | 302 E 2nd Street | | Chadron | NE | 69337 | | 10/14/2022 | $1,384.00 | Dealer Obligation |
| Ash Creek Sales LLC | 302 E 2nd Street | | Chadron | NE | 69337 | | 10/28/2022 | $2,282.00 | Dealer Obligation |
| Ash Creek Sales LLC | 302 E 2nd Street | | Chadron | NE | 69337 | | 11/10/2022 | $1,436.00 | Dealer Obligation |
| Ash Creek Sales LLC | 302 E 2nd Street | | Chadron | NE | 69337 | | 11/24/2022 | $1,685.00 | Dealer Obligation |
| **Ash Creek Sales LLC Total** | | | | | | | | **$9,213.00** | |
| | | | | | | | | | |
| Arizona Department of Revenue | PO Box 29010 | | Phoenix | AZ | 80538 | | 9/20/2022 | $8,827.30 | Taxes |
| Arizona Department of Revenue | PO Box 29010 | | Phoenix | AZ | 80538 | | 10/20/2022 | $13,345.76 | Taxes |
| Arizona Department of Revenue | PO Box 29010 | | Phoenix | AZ | 80538 | | 11/8/2022 | $50.00 | Taxes |
| Arizona Department of Revenue | PO Box 29010 | | Phoenix | AZ | 80538 | | 11/21/2022 | $8,912.53 | Taxes |
| **Arizona Department of Revenue Total** | | | | | | | | **$31,135.59** | |
| | | | | | | | | | |
| B & L Morrison Inc | 1320 North Main Street | | Harrison | AR | 72601 | | 9/16/2022 | $8,971.00 | Dealer Obligation |
| B & L Morrison Inc | 1320 North Main Street | | Harrison | AR | 72601 | | 9/30/2022 | $3,810.00 | Dealer Obligation |
| B & L Morrison Inc | 1320 North Main Street | | Harrison | AR | 72601 | | 10/14/2022 | $6,959.00 | Dealer Obligation |
| B & L Morrison Inc | 1320 North Main Street | | Harrison | AR | 72601 | | 10/28/2022 | $3,573.00 | Dealer Obligation |
| B & L Morrison Inc | 1320 North Main Street | | Harrison | AR | 72601 | | 11/10/2022 | $4,105.00 | Dealer Obligation |
| B & L Morrison Inc | 1320 North Main Street | | Harrison | AR | 72601 | | 11/24/2022 | $2,524.00 | Dealer Obligation |
| **B & L Morrison Inc Total** | | | | | | | | **$29,942.00** | |
| | | | | | | | | | |
| Barbara R Skeens | 2889 Hoberg Dr | | Joliet | IL | 60432 | | 10/21/2022 | $437.68 | Store Liquidation Services |
| Barbara R Skeens | 2889 Hoberg Dr | | Joliet | IL | 60432 | | 10/27/2022 | $2,625.35 | Store Liquidation Services |
| Barbara R Skeens | 2889 Hoberg Dr | | Joliet | IL | 60432 | | 10/28/2022 | $875.00 | Store Liquidation Services |
| Barbara R Skeens | 2889 Hoberg Dr | | Joliet | IL | 60432 | | 11/14/2022 | $1,572.55 | Store Liquidation Services |
| Barbara R Skeens | 2889 Hoberg Dr | | Joliet | IL | 60432 | | 11/17/2022 | $1,572.55 | Store Liquidation Services |
| Barbara R Skeens | 2889 Hoberg Dr | | Joliet | IL | 60432 | | 11/23/2022 | $3,192.87 | Store Liquidation Services |
| Barbara R Skeens | 2889 Hoberg Dr | | Joliet | IL | 60432 | | 12/1/2022 | $2,696.13 | Store Liquidation Services |
| Barbara R Skeens | 2889 Hoberg Dr | | Joliet | IL | 60432 | | 12/6/2022 | $3,675.00 | Store Liquidation Services |
| **Barbara R Skeens Total** | | | | | | | | **$16,647.13** | |
| | | | | | | | | | |
| Batten Down LLC | 1002 Bower Ave 3 | | Nyssa | OR | 97913 | | 9/16/2022 | $5,900.00 | Dealer Obligation |
| Batten Down LLC | 1002 Bower Ave 3 | | Nyssa | OR | 97913 | | 9/30/2022 | $2,784.00 | Dealer Obligation |
| Batten Down LLC | 1002 Bower Ave 3 | | Nyssa | OR | 97913 | | 10/14/2022 | $6,571.00 | Dealer Obligation |
| Batten Down LLC | 1002 Bower Ave 3 | | Nyssa | OR | 97913 | | 10/28/2022 | $3,829.00 | Dealer Obligation |
| Batten Down LLC | 1002 Bower Ave 3 | | Nyssa | OR | 97913 | | 11/10/2022 | $5,863.00 | Dealer Obligation |
| Batten Down LLC | 1002 Bower Ave 3 | | Nyssa | OR | 97913 | | 11/18/2022 | $5,863.00 | Dealer Obligation |
| Batten Down LLC | 1002 Bower Ave 3 | | Nyssa | OR | 97913 | | 11/25/2022 | $2,258.00 | Dealer Obligation |
| **Batten Down LLC Total** | | | | | | | | **$33,068.00** | |
| | | | | | | | | | |
| BDO Seidman LLP | 330 North Wabash | Suite 3200 | Chicago | IL | 60611 | | 9/13/2022 | $41,720.50 | Audit Services |
| BDO Seidman LLP | 330 North Wabash | Suite 3200 | Chicago | IL | 60611 | | 9/14/2022 | $10,000.00 | Audit Services |
| BDO Seidman LLP | 330 North Wabash | Suite 3200 | Chicago | IL | 60611 | | 10/5/2022 | $56,669.00 | Audit Services |
| **BDO Seidman LLP Total** | | | | | | | | **$108,389.50** | |
| | | | | | | | | | |
| BGB Sales LLC | 6903 Marble Ct | | Gulf Shores | AL | 36542 | | 9/16/2022 | $9,781.00 | Dealer Obligation |

| Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|
| BGB Sales LLC | 6903 Marble Ct | | Gulf Shores | AL | 36542 | | 9/30/2022 | $7,708.00 | Dealer Obligation |
| BGB Sales LLC | 6903 Marble Ct | | Gulf Shores | AL | 36542 | | 10/14/2022 | $9,081.00 | Dealer Obligation |
| BGB Sales LLC | 6903 Marble Ct | | Gulf Shores | AL | 36542 | | 10/28/2022 | $5,687.00 | Dealer Obligation |
| BGB Sales LLC | 6903 Marble Ct | | Gulf Shores | AL | 36542 | | 11/10/2022 | $6,116.00 | Dealer Obligation |
| BGB Sales LLC | 6903 Marble Ct | | Gulf Shores | AL | 36542 | | 11/24/2022 | $3,887.00 | Dealer Obligation |
| **BGB Sales LLC Total** | | | | | | | | **$42,260.00** | |
| Billy Venglar | 141 County Road 372 | | El Campo | TX | 77437 | | 9/16/2022 | $4,489.00 | Dealer Obligation |
| Billy Venglar | 141 County Road 372 | | El Campo | TX | 77437 | | 9/30/2022 | $982.00 | Dealer Obligation |
| Billy Venglar | 141 County Road 372 | | El Campo | TX | 77437 | | 10/14/2022 | $2,522.00 | Dealer Obligation |
| Billy Venglar | 141 County Road 372 | | El Campo | TX | 77437 | | 10/28/2022 | $2,120.00 | Dealer Obligation |
| Billy Venglar | 141 County Road 372 | | El Campo | TX | 77437 | | 11/10/2022 | $3,855.00 | Dealer Obligation |
| Billy Venglar | 141 County Road 372 | | El Campo | TX | 77437 | | 11/24/2022 | $1,891.00 | Dealer Obligation |
| **Billy Venglar Total** | | | | | | | | **$15,859.00** | |
| Blackburn Inc | 275 Southside Mall Rd Ste 108 | | South Williamson | KY | 41503 | | 9/16/2022 | $7,497.00 | Dealer Obligation |
| Blackburn Inc | 275 Southside Mall Rd Ste 108 | | South Williamson | KY | 41503 | | 9/30/2022 | $3,169.00 | Dealer Obligation |
| Blackburn Inc | 275 Southside Mall Rd Ste 108 | | South Williamson | KY | 41503 | | 10/14/2022 | $9,106.00 | Dealer Obligation |
| Blackburn Inc | 275 Southside Mall Rd Ste 108 | | South Williamson | KY | 41503 | | 10/28/2022 | $3,928.00 | Dealer Obligation |
| Blackburn Inc | 275 Southside Mall Rd Ste 108 | | South Williamson | KY | 41503 | | 11/10/2022 | $12,595.00 | Dealer Obligation |
| Blackburn Inc | 275 Southside Mall Rd Ste 108 | | South Williamson | KY | 41503 | | 11/24/2022 | $2,649.00 | Dealer Obligation |
| **Blackburn Inc Total** | | | | | | | | **$38,944.00** | |
| Bligblue LLC | 1909 E. Austin Blvd | | Nevada | MO | 64772 | | 9/16/2022 | $3,685.00 | Dealer Obligation |
| Bligblue LLC | 1909 E. Austin Blvd | | Nevada | MO | 64772 | | 9/30/2022 | $2,864.00 | Dealer Obligation |
| Bligblue LLC | 1909 E. Austin Blvd | | Nevada | MO | 64772 | | 10/14/2022 | $3,392.00 | Dealer Obligation |
| Bligblue LLC | 1909 E. Austin Blvd | | Nevada | MO | 64772 | | 10/28/2022 | $2,403.00 | Dealer Obligation |
| Bligblue LLC | 1909 E. Austin Blvd | | Nevada | MO | 64772 | | 11/10/2022 | $4,119.00 | Dealer Obligation |
| Bligblue LLC | 1909 E. Austin Blvd | | Nevada | MO | 64772 | | 11/24/2022 | $1,472.00 | Dealer Obligation |
| **Bligblue LLC Total** | | | | | | | | **$17,935.00** | |
| BMK I | 1385 Bucktail Road | | St Marys | PA | 15857 | | 9/16/2022 | $5,711.00 | Dealer Obligation |
| BMK I | 1385 Bucktail Road | | St Marys | PA | 15857 | | 9/30/2022 | $5,070.00 | Dealer Obligation |
| BMK I | 1385 Bucktail Road | | St Marys | PA | 15857 | | 10/14/2022 | $2,350.00 | Dealer Obligation |
| BMK I | 1385 Bucktail Road | | St Marys | PA | 15857 | | 10/28/2022 | $3,810.00 | Dealer Obligation |
| BMK I | 1385 Bucktail Road | | St Marys | PA | 15857 | | 11/10/2022 | $3,585.00 | Dealer Obligation |
| BMK I | 1385 Bucktail Road | | St Marys | PA | 15857 | | 11/24/2022 | $1,138.00 | Dealer Obligation |
| **BMK I Total** | | | | | | | | **$21,664.00** | |
| Bradanche LLC | 23392 Sussex Hwy | | Seaford | DE | 19973 | | 9/16/2022 | $10,860.00 | Dealer Obligation |
| Bradanche LLC | 23392 Sussex Hwy | | Seaford | DE | 19973 | | 9/30/2022 | $3,224.00 | Dealer Obligation |
| Bradanche LLC | 23392 Sussex Hwy | | Seaford | DE | 19973 | | 10/14/2022 | $5,786.00 | Dealer Obligation |
| Bradanche LLC | 23392 Sussex Hwy | | Seaford | DE | 19973 | | 10/28/2022 | $4,007.00 | Dealer Obligation |
| Bradanche LLC | 23392 Sussex Hwy | | Seaford | DE | 19973 | | 11/10/2022 | $4,850.00 | Dealer Obligation |
| Bradanche LLC | 23392 Sussex Hwy | | Seaford | DE | 19973 | | 11/24/2022 | $2,179.00 | Dealer Obligation |
| **Bradanche LLC Total** | | | | | | | | **$30,906.00** | |
| Brett R Rasmussen | 756 Century Ave SW | | Hutchinson | MN | 55350 | | 9/16/2022 | $4,440.00 | Dealer Obligation |
| Brett R Rasmussen | 756 Century Ave SW | | Hutchinson | MN | 55350 | | 9/30/2022 | $2,822.00 | Dealer Obligation |
| Brett R Rasmussen | 756 Century Ave SW | | Hutchinson | MN | 55350 | | 10/14/2022 | $5,593.00 | Dealer Obligation |
| Brett R Rasmussen | 756 Century Ave SW | | Hutchinson | MN | 55350 | | 10/28/2022 | $2,854.00 | Dealer Obligation |
| **Brett R Rasmussen Total** | | | | | | | | **$15,709.00** | |
| Brixmor Lake Pointe Village LLC | 200 Ridge Pike, Suite 100 | | Conshohocken | PA | 19428 | | 10/03/2022 | $12,578.75 | Rent |
| Brixmor Lake Pointe Village LLC | 200 Ridge Pike, Suite 100 | | Conshohocken | PA | 19428 | | 11/01/2022 | $12,578.75 | Rent |
| **Brixmor Lake Pointe Village LLC Total** | | | | | | | | **$25,157.50** | |
| Brookhaven Tools and More | 222 Highway 51 North | | Brookhaven | MS | 39601 | | 9/16/2022 | $10,582.00 | Dealer Obligation |

| Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|
| Brookhaven Tools and More | 222 Highway 51 North | | Brookhaven | MS | 39601 | | 9/30/2022 | $2,637.00 | Dealer Obligation |
| Brookhaven Tools and More | 222 Highway 51 North | | Brookhaven | MS | 39601 | | 10/14/2022 | $7,714.00 | Dealer Obligation |
| Brookhaven Tools and More | 222 Highway 51 North | | Brookhaven | MS | 39601 | | 10/28/2022 | $4,065.00 | Dealer Obligation |
| Brookhaven Tools and More | 222 Highway 51 North | | Brookhaven | MS | 39601 | | 11/10/2022 | $4,086.00 | Dealer Obligation |
| Brookhaven Tools and More | 222 Highway 51 North | | Brookhaven | MS | 39601 | | 11/24/2022 | $3,012.00 | Dealer Obligation |
| **Brookhaven Tools and More Total** | | | | | | | | **$32,096.00** | |
| Burks Holdings Inc | 45 Hometown Way Ste A | | Blairsville | GA | 30512 | | 9/16/2022 | $25,079.00 | Dealer Obligation |
| Burks Holdings Inc | 45 Hometown Way Ste A | | Blairsville | GA | 30512 | | 9/30/2022 | $16,908.00 | Dealer Obligation |
| Burks Holdings Inc | 45 Hometown Way Ste A | | Blairsville | GA | 30512 | | 10/14/2022 | $27,220.00 | Dealer Obligation |
| Burks Holdings Inc | 45 Hometown Way Ste A | | Blairsville | GA | 30512 | | 10/28/2022 | $16,584.00 | Dealer Obligation |
| Burks Holdings Inc | 45 Hometown Way Ste A | | Blairsville | GA | 30512 | | 11/10/2022 | $21,905.00 | Dealer Obligation |
| Burks Holdings Inc | 45 Hometown Way Ste A | | Blairsville | GA | 30512 | | 11/24/2022 | $14,861.00 | Dealer Obligation |
| **Burks Holdings Inc Total** | | | | | | | | **$122,557.00** | |
| Byram Tools and More LLC | 5547 I 55 South | | Byram | MS | 39272 | | 9/16/2022 | $6,462.00 | Dealer Obligation |
| Byram Tools and More LLC | 5547 I 55 South | | Byram | MS | 39272 | | 9/30/2022 | $3,530.00 | Dealer Obligation |
| Byram Tools and More LLC | 5547 I 55 South | | Byram | MS | 39272 | | 10/14/2022 | $5,085.00 | Dealer Obligation |
| Byram Tools and More LLC | 5547 I 55 South | | Byram | MS | 39272 | | 10/28/2022 | $1,959.00 | Dealer Obligation |
| Byram Tools and More LLC | 5547 I 55 South | | Byram | MS | 39272 | | 11/10/2022 | $5,624.00 | Dealer Obligation |
| Byram Tools and More LLC | 5547 I 55 South | | Byram | MS | 39272 | | 11/24/2022 | $1,346.00 | Dealer Obligation |
| **Byram Tools and More LLC Total** | | | | | | | | **$24,006.00** | |
| C & C Security Inc | 49693 Harrison St | | Coachella | CA | 92236 | | 9/16/2022 | $7,025.00 | Dealer Obligation |
| C & C Security Inc | 49693 Harrison St | | Coachella | CA | 92236 | | 9/30/2022 | $1,187.00 | Dealer Obligation |
| C & C Security Inc | 49693 Harrison St | | Coachella | CA | 92236 | | 10/14/2022 | $8,138.00 | Dealer Obligation |
| C & C Security Inc | 49693 Harrison St | | Coachella | CA | 92236 | | 10/28/2022 | $7,947.00 | Dealer Obligation |
| C & C Security Inc | 49693 Harrison St | | Coachella | CA | 92236 | | 11/10/2022 | $7,260.00 | Dealer Obligation |
| C & C Security Inc | 49693 Harrison St | | Coachella | CA | 92236 | | 11/24/2022 | $3,471.00 | Dealer Obligation |
| **C & C Security Inc Total** | | | | | | | | **$35,028.00** | |
| C R Temporaries Inc | 300 N Martingale Rd #700 | | Schaumburg | IL | 60173 | | 9/14/2022 | $3,468.00 | Marketing |
| C R Temporaries Inc | 300 N Martingale Rd #700 | | Schaumburg | IL | 60173 | | 9/22/2022 | $2,312.00 | Marketing |
| C R Temporaries Inc | 300 N Martingale Rd #700 | | Schaumburg | IL | 60173 | | 10/18/2022 | $1,156.00 | Marketing |
| C R Temporaries Inc | 300 N Martingale Rd #700 | | Schaumburg | IL | 60173 | | 10/25/2022 | $1,156.00 | Marketing |
| C R Temporaries Inc | 300 N Martingale Rd #700 | | Schaumburg | IL | 60173 | | 11/1/2022 | $693.60 | Marketing |
| C R Temporaries Inc | 300 N Martingale Rd #700 | | Schaumburg | IL | 60173 | | 11/7/2022 | $953.70 | Marketing |
| C R Temporaries Inc | 300 N Martingale Rd #700 | | Schaumburg | IL | 60173 | | 11/8/2022 | $2,312.00 | Marketing |
| **C R Temporaries Inc Total** | | | | | | | | **$12,051.30** | |
| California Department Tax and Fee Administration | Special Taxes & Fees Division | PO Box 942879 | Sacramento | CA | 94279 | | 9/27/2022 | $36,000.00 | Taxes |
| California Department Tax and Fee Administration | Special Taxes & Fees Division | PO Box 942879 | Sacramento | CA | 94279 | | 10/31/2022 | $44,656.00 | Taxes |
| California Department Tax and Fee Administration | Special Taxes & Fees Division | PO Box 942879 | Sacramento | CA | 94279 | | 11/25/2022 | $37,000.00 | Taxes |
| **California Department Tax and Fee Administration Total** | | | | | | | | **$117,656.00** | |
| CAC Specialty Comp ID | 115 Office Park Drive | | Birmingham | AL | 35223 | | 10/20/2022 | $15,860.00 | Insurance Obligations |
| CAC Specialty Comp ID | 115 Office Park Drive | | Birmingham | AL | 35223 | | 10/20/2022 | $53,398.29 | Insurance Obligations |
| CAC Specialty Comp ID | 115 Office Park Drive | | Birmingham | AL | 35223 | | 11/14/2022 | $10.00 | Insurance Obligations |
| CAC Specialty Comp ID | 115 Office Park Drive | | Birmingham | AL | 35223 | | 11/14/2022 | $24.00 | Insurance Obligations |
| CAC Specialty Comp ID | 115 Office Park Drive | | Birmingham | AL | 35223 | | 11/23/2022 | $5,588.74 | Insurance Obligations |
| CAC Specialty Comp ID | 115 Office Park Drive | | Birmingham | AL | 35223 | | 12/09/2022 | $25,984.20 | Insurance Obligations |
| CAC Specialty Comp ID | 115 Office Park Drive | | Birmingham | AL | 35223 | | 12/09/2022 | $486,803.00 | Insurance Obligations |
| **CAC Specialty Comp ID Total** | | | | | | | | **$585,668.23** | |
| CANAB II Inc | 3207 South Us Hwy 1 | | Ft Pierce | FL | 34982 | | 9/16/2022 | $4,233.00 | Dealer Obligation |
| CANAB II Inc | 3207 South Us Hwy 1 | | Ft Pierce | FL | 34982 | | 9/30/2022 | $3,825.00 | Dealer Obligation |

| Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|
| CANAB II Inc | 3207 South Us Hwy 1 | | Ft Pierce | FL | 34982 | | 10/14/2022 | $4,750.00 | Dealer Obligation |
| CANAB II Inc | 3207 South Us Hwy 1 | | Ft Pierce | FL | 34982 | | 10/28/2022 | $4,640.00 | Dealer Obligation |
| CANAB II Inc | 3207 South Us Hwy 1 | | Ft Pierce | FL | 34982 | | 11/10/2022 | $4,000.00 | Dealer Obligation |
| CANAB II Inc | 3207 South Us Hwy 1 | | Ft Pierce | FL | 34982 | | 11/24/2022 | $3,244.00 | Dealer Obligation |
| **CANAB II Inc Total** | | | | | | | | **$24,692.00** | |
| | | | | | | | | | |
| Carrdon Enterprises LLC | 222 Toy Road | | Kittanning | PA | 16201 | | 9/16/2022 | $8,601.00 | Dealer Obligation |
| Carrdon Enterprises LLC | 222 Toy Road | | Kittanning | PA | 16201 | | 9/30/2022 | $3,711.00 | Dealer Obligation |
| Carrdon Enterprises LLC | 222 Toy Road | | Kittanning | PA | 16201 | | 10/14/2022 | $6,063.00 | Dealer Obligation |
| Carrdon Enterprises LLC | 222 Toy Road | | Kittanning | PA | 16201 | | 10/28/2022 | $4,339.00 | Dealer Obligation |
| Carrdon Enterprises LLC | 222 Toy Road | | Kittanning | PA | 16201 | | 11/10/2022 | $3,315.00 | Dealer Obligation |
| Carrdon Enterprises LLC | 222 Toy Road | | Kittanning | PA | 16201 | | 11/24/2022 | $2,031.00 | Dealer Obligation |
| **Carrdon Enterprises LLC Total** | | | | | | | | **$28,060.00** | |
| | | | | | | | | | |
| Castanea Labs Inc Dba Eco | 405 El Camino Real Suite #449 | | Menlo Park | CA | 94025 | | 11/4/2022 | $25,330.00 | Supply |
| **Castanea Labs Inc Dba Eco Total** | | | | | | | | **$25,330.00** | |
| | | | | | | | | | |
| Chilly Willie Inc | PO Box 2007 | | Harbor | OR | 97415 | | 9/16/2022 | $16,470.00 | Dealer Obligation |
| Chilly Willie Inc | PO Box 2007 | | Harbor | OR | 97415 | | 9/30/2022 | $10,108.00 | Dealer Obligation |
| Chilly Willie Inc | PO Box 2007 | | Harbor | OR | 97415 | | 10/14/2022 | $13,166.00 | Dealer Obligation |
| Chilly Willie Inc | PO Box 2007 | | Harbor | OR | 97415 | | 10/28/2022 | $12,307.00 | Dealer Obligation |
| Chilly Willie Inc | PO Box 2007 | | Harbor | OR | 97415 | | 11/10/2022 | $8,685.00 | Dealer Obligation |
| Chilly Willie Inc | PO Box 2007 | | Harbor | OR | 97415 | | 11/24/2022 | $6,273.00 | Dealer Obligation |
| **Chilly Willie Inc Total** | | | | | | | | **$67,009.00** | |
| | | | | | | | | | |
| Citibank | 388 Greenwich Street | | New York | NY | 10013 | | 09/13/2022 | $68.60 | Credit Card Payments |
| Citibank | 388 Greenwich Street | | New York | NY | 10013 | | 09/14/2022 | $1.40 | Credit Card Payments |
| Citibank | 388 Greenwich Street | | New York | NY | 10013 | | 09/22/2022 | $28,260.79 | Credit Card Payments |
| Citibank | 388 Greenwich Street | | New York | NY | 10013 | | 09/23/2022 | $29,470.55 | Credit Card Payments |
| Citibank | 388 Greenwich Street | | New York | NY | 10013 | | 09/29/2022 | $25,784.52 | Credit Card Payments |
| Citibank | 388 Greenwich Street | | New York | NY | 10013 | | 10/05/2022 | $224.05 | Credit Card Payments |
| Citibank | 388 Greenwich Street | | New York | NY | 10013 | | 10/06/2022 | $25,335.35 | Credit Card Payments |
| Citibank | 388 Greenwich Street | | New York | NY | 10013 | | 10/07/2022 | $54,535.97 | Credit Card Payments |
| Citibank | 388 Greenwich Street | | New York | NY | 10013 | | 10/14/2022 | $3,675.27 | Credit Card Payments |
| Citibank | 388 Greenwich Street | | New York | NY | 10013 | | 10/21/2022 | $610.06 | Credit Card Payments |
| Citibank | 388 Greenwich Street | | New York | NY | 10013 | | 11/03/2022 | $37,820.14 | Credit Card Payments |
| Citibank | 388 Greenwich Street | | New York | NY | 10013 | | 11/07/2022 | $72,585.05 | Credit Card Payments |
| Citibank | 388 Greenwich Street | | New York | NY | 10013 | | 11/18/2022 | $51,089.38 | Credit Card Payments |
| Citibank | 388 Greenwich Street | | New York | NY | 10013 | | 11/21/2022 | $52,367.41 | Credit Card Payments |
| Citibank | 388 Greenwich Street | | New York | NY | 10013 | | 11/22/2022 | $2,164.59 | Credit Card Payments |
| Citibank | 388 Greenwich Street | | New York | NY | 10013 | | 11/23/2022 | $63,224.14 | Credit Card Payments |
| Citibank | 388 Greenwich Street | | New York | NY | 10013 | | 12/06/2022 | $19,677.67 | Credit Card Payments |
| Citibank | 388 Greenwich Street | | New York | NY | 10013 | | 12/06/2022 | $40,594.66 | Credit Card Payments |
| Citibank | 388 Greenwich Street | | New York | NY | 10013 | | 12/06/2022 | $50,241.14 | Credit Card Payments |
| Citibank | 388 Greenwich Street | | New York | NY | 10013 | | 12/06/2022 | $73,047.86 | Credit Card Payments |
| Citibank | 388 Greenwich Street | | New York | NY | 10013 | | 12/08/2022 | $71,908.67 | Credit Card Payments |
| Citibank | 388 Greenwich Street | | New York | NY | 10013 | | 12/08/2022 | $100,548.35 | Credit Card Payments |
| Citibank | 388 Greenwich Street | | New York | NY | 10013 | | 12/08/2022 | $324,358.11 | Credit Card Payments |
| Citibank | 388 Greenwich Street | | New York | NY | 10013 | | 12/09/2022 | $39,331.50 | Credit Card Payments |
| **Citibank Total** | | | | | | | | **$1,166,925.23** | |
| City of Montrose | PO Box 790 | 433 S 1st St | Montrose | CO | 81402-0790 | | 9/13/2022 | $2,871.78 | Taxes |
| City of Montrose | PO Box 790 | 433 S 1st St | Montrose | CO | 81402-0790 | | 09/13/2022 | $2,871.78 | Taxes |
| City of Montrose | PO Box 790 | 433 S 1st St | Montrose | CO | 81402-0790 | | 10/13/2022 | $3,972.38 | Taxes |
| City of Montrose | PO Box 790 | 433 S 1st St | Montrose | CO | 81402-0790 | | 10/13/2022 | $3,972.38 | Taxes |
| City of Montrose | PO Box 790 | 433 S 1st St | Montrose | CO | 81402-0790 | | 11/10/2022 | $2,777.78 | Taxes |
| City of Montrose | PO Box 790 | 433 S 1st St | Montrose | CO | 81402-0790 | | 11/10/2022 | $2,777.78 | Taxes |
| City of Montrose | PO Box 790 | 433 S 1st St | Montrose | CO | 81402-0790 | | 12/5/2022 | $1,313.78 | Taxes |
| City of Montrose | PO Box 790 | 433 S 1st St | Montrose | CO | 81402-0790 | | 12/05/2022 | $1,313.78 | Taxes |

| Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|
| City of Montrose Total | | | | | | | | $21,871.44 | |
| | | | | | | | | | |
| CJStallings LLC | 26142 US HWY 70 | | Ruidoso Downs | NM | 88346 | | 9/16/2022 | $11,473.00 | Dealer Obligation |
| CJStallings LLC | 26142 US HWY 70 | | Ruidoso Downs | NM | 88346 | | 9/30/2022 | $3,590.00 | Dealer Obligation |
| CJStallings LLC | 26142 US HWY 70 | | Ruidoso Downs | NM | 88346 | | 10/14/2022 | $8,696.00 | Dealer Obligation |
| CJStallings LLC | 26142 US HWY 70 | | Ruidoso Downs | NM | 88346 | | 10/28/2022 | $4,281.00 | Dealer Obligation |
| CJStallings LLC | 26142 US HWY 70 | | Ruidoso Downs | NM | 88346 | | 11/10/2022 | $7,627.00 | Dealer Obligation |
| CJStallings LLC | 26142 US HWY 70 | | Ruidoso Downs | NM | 88346 | | 11/24/2022 | $1,323.00 | Dealer Obligation |
| **CJStallings LLC Total** | | | | | | | | **$36,990.00** | |
| | | | | | | | | | |
| CMK Retailers LLC | 1221 North Wayne | | Angola | IN | 46703 | | 9/16/2022 | $4,851.00 | Dealer Obligation |
| CMK Retailers LLC | 1221 North Wayne | | Angola | IN | 46703 | | 9/30/2022 | $3,318.00 | Dealer Obligation |
| CMK Retailers LLC | 1221 North Wayne | | Angola | IN | 46703 | | 10/14/2022 | $6,109.00 | Dealer Obligation |
| CMK Retailers LLC | 1221 North Wayne | | Angola | IN | 46703 | | 10/28/2022 | $4,121.00 | Dealer Obligation |
| CMK Retailers LLC | 1221 North Wayne | | Angola | IN | 46703 | | 11/10/2022 | $4,211.00 | Dealer Obligation |
| CMK Retailers LLC | 1221 North Wayne | | Angola | IN | 46703 | | 11/24/2022 | $2,506.00 | Dealer Obligation |
| **CMK Retailers LLC Total** | | | | | | | | **$25,116.00** | |
| | | | | | | | | | |
| Colorado Department of Revenue | Sales Tax Section | 1375 Sherman St | Denver | CO | 80261 | | 9/22/2022 | $33,898.86 | Taxes |
| Colorado Department of Revenue | Sales Tax Section | 1375 Sherman St | Denver | CO | 80261 | | 10/24/2022 | $36,813.29 | Taxes |
| Colorado Department of Revenue | Sales Tax Section | 1375 Sherman St | Denver | CO | 80261 | | 11/23/2022 | $18,044.47 | Taxes |
| **Colorado Department of Revenue Total** | | | | | | | | **$88,756.62** | |
| | | | | | | | | | |
| Colville S&S LLC | 702 Hwy North | | Colville | WA | 99114 | | 9/16/2022 | $10,788.00 | Dealer Obligation |
| Colville S&S LLC | 702 Hwy North | | Colville | WA | 99114 | | 9/30/2022 | $5,185.00 | Dealer Obligation |
| Colville S&S LLC | 702 Hwy North | | Colville | WA | 99114 | | 10/14/2022 | $10,932.00 | Dealer Obligation |
| Colville S&S LLC | 702 Hwy North | | Colville | WA | 99114 | | 10/28/2022 | $4,856.00 | Dealer Obligation |
| Colville S&S LLC | 702 Hwy North | | Colville | WA | 99114 | | 11/10/2022 | $5,836.00 | Dealer Obligation |
| Colville S&S LLC | 702 Hwy North | | Colville | WA | 99114 | | 11/24/2022 | $3,600.00 | Dealer Obligation |
| **Colville S&S LLC Total** | | | | | | | | **$41,197.00** | |
| | | | | | | | | | |
| Commonwealth of Pennsylvania Int | Bureau of Receipts and Control | Department 280406 | Harrisburg | PA | 17128 | | 9/22/2022 | $6,314.01 | Taxes |
| Commonwealth of Pennsylvania Int | Bureau of Receipts and Control | Department 280406 | Harrisburg | PA | 17128 | | 10/21/2022 | $8,589.46 | Taxes |
| Commonwealth of Pennsylvania Int | Bureau of Receipts and Control | Department 280406 | Harrisburg | PA | 17128 | | 11/21/2022 | $6,821.52 | Taxes |
| **Commonwealth of Pennsylvania Int Total** | | | | | | | | **$21,724.99** | |
| | | | | | | | | | |
| Comp of Maryland | Tax Admin. Div., Remittance Processing Cntr. | 110 Carroll St | Annapolis | MD | 21411 | | 8/29/2022 | $4,524.09 | Taxes |
| Comp of Maryland | Tax Admin. Div., Remittance Processing Cntr. | 110 Carroll St | Annapolis | MD | 21411 | | 9/21/2022 | $4,088.51 | Taxes |
| Comp of Maryland | Tax Admin. Div., Remittance Processing Cntr. | 110 Carroll St | Annapolis | MD | 21411 | | 10/20/2022 | $4,412.70 | Taxes |
| Comp of Maryland | Tax Admin. Div., Remittance Processing Cntr. | 110 Carroll St | Annapolis | MD | 21411 | | 11/22/2022 | $3,041.60 | Taxes |
| **Comp of Maryland Total** | | | | | | | | **$16,066.90** | |
| | | | | | | | | | |
| Costco Innovel Solutions | 999 Lake Dr | | Issaquah | WA | 98027 | | 8/31/2022 | $4,290.25 | Freight, Delivery and Installation Services |
| Costco Innovel Solutions | 999 Lake Dr | | Issaquah | WA | 98027 | | 9/1/2022 | $15,732.05 | Freight, Delivery and Installation Services |
| Costco Innovel Solutions | 999 Lake Dr | | Issaquah | WA | 98027 | | 9/2/2022 | $7,453.15 | Freight, Delivery and Installation Services |
| Costco Innovel Solutions | 999 Lake Dr | | Issaquah | WA | 98027 | | 9/5/2022 | $20,100.09 | Freight, Delivery and Installation Services |
| Costco Innovel Solutions | 999 Lake Dr | | Issaquah | WA | 98027 | | 9/6/2022 | $161,736.14 | Freight, Delivery and Installation Services |
| Costco Innovel Solutions | 999 Lake Dr | | Issaquah | WA | 98027 | | 9/8/2022 | $15,286.55 | Freight, Delivery and Installation Services |
| Costco Innovel Solutions | 999 Lake Dr | | Issaquah | WA | 98027 | | 9/9/2022 | $14,438.15 | Freight, Delivery and Installation Services |
| Costco Innovel Solutions | 999 Lake Dr | | Issaquah | WA | 98027 | | 9/12/2022 | $15,995.72 | Freight, Delivery and Installation Services |
| Costco Innovel Solutions | 999 Lake Dr | | Issaquah | WA | 98027 | | 9/13/2022 | $160,608.46 | Freight, Delivery and Installation Services |
| Costco Innovel Solutions | 999 Lake Dr | | Issaquah | WA | 98027 | | 9/14/2022 | $1,823.20 | Freight, Delivery and Installation Services |
| Costco Innovel Solutions | 999 Lake Dr | | Issaquah | WA | 98027 | | 9/15/2022 | $1,462.92 | Freight, Delivery and Installation Services |
| Costco Innovel Solutions | 999 Lake Dr | | Issaquah | WA | 98027 | | 9/16/2022 | $22,541.05 | Freight, Delivery and Installation Services |
| Costco Innovel Solutions | 999 Lake Dr | | Issaquah | WA | 98027 | | 9/19/2022 | $16,734.86 | Freight, Delivery and Installation Services |
| Costco Innovel Solutions | 999 Lake Dr | | Issaquah | WA | 98027 | | 9/20/2022 | $147,405.44 | Freight, Delivery and Installation Services |
| Costco Innovel Solutions | 999 Lake Dr | | Issaquah | WA | 98027 | | 9/21/2022 | $4,238.75 | Freight, Delivery and Installation Services |
| Costco Innovel Solutions | 999 Lake Dr | | Issaquah | WA | 98027 | | 9/22/2022 | $15,051.65 | Freight, Delivery and Installation Services |
| Costco Innovel Solutions | 999 Lake Dr | | Issaquah | WA | 98027 | | 9/23/2022 | $7,462.44 | Freight, Delivery and Installation Services |
| Costco Innovel Solutions | 999 Lake Dr | | Issaquah | WA | 98027 | | 9/26/2022 | $19,888.13 | Freight, Delivery and Installation Services |

| Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|
| Costco Innovel Solutions | 999 Lake Dr | | Issaquah | WA | 98027 | | 9/27/2022 | $158,602.38 | Freight, Delivery and Installation Services |
| Costco Innovel Solutions | 999 Lake Dr | | Issaquah | WA | 98027 | | 9/28/2022 | $9,196.58 | Freight, Delivery and Installation Services |
| Costco Innovel Solutions | 999 Lake Dr | | Issaquah | WA | 98027 | | 9/29/2022 | $24,182.58 | Freight, Delivery and Installation Services |
| Costco Innovel Solutions | 999 Lake Dr | | Issaquah | WA | 98027 | | 9/30/2022 | $14,227.82 | Freight, Delivery and Installation Services |
| Costco Innovel Solutions | 999 Lake Dr | | Issaquah | WA | 98027 | | 10/3/2022 | $29,452.06 | Freight, Delivery and Installation Services |
| Costco Innovel Solutions | 999 Lake Dr | | Issaquah | WA | 98027 | | 10/4/2022 | $117,847.50 | Freight, Delivery and Installation Services |
| Costco Innovel Solutions | 999 Lake Dr | | Issaquah | WA | 98027 | | 10/5/2022 | $7,043.00 | Freight, Delivery and Installation Services |
| Costco Innovel Solutions | 999 Lake Dr | | Issaquah | WA | 98027 | | 10/6/2022 | $5,687.76 | Freight, Delivery and Installation Services |
| Costco Innovel Solutions | 999 Lake Dr | | Issaquah | WA | 98027 | | 10/7/2022 | $15,260.24 | Freight, Delivery and Installation Services |
| Costco Innovel Solutions | 999 Lake Dr | | Issaquah | WA | 98027 | | 10/10/2022 | $33,534.16 | Freight, Delivery and Installation Services |
| Costco Innovel Solutions | 999 Lake Dr | | Issaquah | WA | 98027 | | 10/11/2022 | $180,321.28 | Freight, Delivery and Installation Services |
| Costco Innovel Solutions | 999 Lake Dr | | Issaquah | WA | 98027 | | 10/13/2022 | $24,075.21 | Freight, Delivery and Installation Services |
| Costco Innovel Solutions | 999 Lake Dr | | Issaquah | WA | 98027 | | 10/14/2022 | $13,381.80 | Freight, Delivery and Installation Services |
| Costco Innovel Solutions | 999 Lake Dr | | Issaquah | WA | 98027 | | 10/17/2022 | $23,386.28 | Freight, Delivery and Installation Services |
| Costco Innovel Solutions | 999 Lake Dr | | Issaquah | WA | 98027 | | 10/18/2022 | $90,384.98 | Freight, Delivery and Installation Services |
| Costco Innovel Solutions | 999 Lake Dr | | Issaquah | WA | 98027 | | 10/19/2022 | $9,726.46 | Freight, Delivery and Installation Services |
| Costco Innovel Solutions | 999 Lake Dr | | Issaquah | WA | 98027 | | 10/20/2022 | $28,889.60 | Freight, Delivery and Installation Services |
| Costco Innovel Solutions | 999 Lake Dr | | Issaquah | WA | 98027 | | 10/21/2022 | $15,927.07 | Freight, Delivery and Installation Services |
| Costco Innovel Solutions | 999 Lake Dr | | Issaquah | WA | 98027 | | 10/24/2022 | $11,795.63 | Freight, Delivery and Installation Services |
| Costco Innovel Solutions | 999 Lake Dr | | Issaquah | WA | 98027 | | 10/25/2022 | $156,469.08 | Freight, Delivery and Installation Services |
| Costco Innovel Solutions | 999 Lake Dr | | Issaquah | WA | 98027 | | 10/27/2022 | $38,825.73 | Freight, Delivery and Installation Services |
| Costco Innovel Solutions | 999 Lake Dr | | Issaquah | WA | 98027 | | 10/28/2022 | $14,694.08 | Freight, Delivery and Installation Services |
| Costco Innovel Solutions | 999 Lake Dr | | Issaquah | WA | 98027 | | 10/31/2022 | $31,243.12 | Freight, Delivery and Installation Services |
| Costco Innovel Solutions | 999 Lake Dr | | Issaquah | WA | 98027 | | 11/1/2022 | $144,595.02 | Freight, Delivery and Installation Services |
| Costco Innovel Solutions | 999 Lake Dr | | Issaquah | WA | 98027 | | 11/2/2022 | $1,249.16 | Freight, Delivery and Installation Services |
| Costco Innovel Solutions | 999 Lake Dr | | Issaquah | WA | 98027 | | 11/3/2022 | $12,080.52 | Freight, Delivery and Installation Services |
| Costco Innovel Solutions | 999 Lake Dr | | Issaquah | WA | 98027 | | 11/4/2022 | $3,932.40 | Freight, Delivery and Installation Services |
| **Costco Innovel Solutions Total** | | | | | | | | **$1,868,260.50** | |
| | | | | | | | | | |
| Cote & Dunton LLC | 632 Wilton Rd | | Farmington | ME | 4938 | | 9/16/2022 | $11,739.00 | Dealer Obligation |
| Cote & Dunton LLC | 632 Wilton Rd | | Farmington | ME | 4938 | | 9/30/2022 | $8,164.00 | Dealer Obligation |
| Cote & Dunton LLC | 632 Wilton Rd | | Farmington | ME | 4938 | | 10/14/2022 | $7,158.00 | Dealer Obligation |
| Cote & Dunton LLC | 632 Wilton Rd | | Farmington | ME | 4938 | | 10/28/2022 | $9,301.00 | Dealer Obligation |
| Cote & Dunton LLC | 632 Wilton Rd | | Farmington | ME | 4938 | | 11/10/2022 | $9,105.00 | Dealer Obligation |
| Cote & Dunton LLC | 632 Wilton Rd | | Farmington | ME | 4938 | | 11/24/2022 | $5,036.00 | Dealer Obligation |
| **Cote & Dunton LLC Total** | | | | | | | | **$50,503.00** | |
| | | | | | | | | | |
| CPA Tax Payments | PO box 149348 | | Austin | TX | 78714 | | 11/14/2022 | $35,596.81 | Taxes |
| **CPA Tax Payments Total** | | | | | | | | **$35,596.81** | |
| | | | | | | | | | |
| CPCCDAY LLC | 804 S 4th St | | Danville | KY | 40422 | | 9/16/2022 | $15,932.00 | Dealer Obligation |
| CPCCDAY LLC | 804 S 4th St | | Danville | KY | 40422 | | 9/30/2022 | $13,942.00 | Dealer Obligation |
| CPCCDAY LLC | 804 S 4th St | | Danville | KY | 40422 | | 10/14/2022 | $11,030.00 | Dealer Obligation |
| CPCCDAY LLC | 804 S 4th St | | Danville | KY | 40422 | | 10/28/2022 | $11,852.00 | Dealer Obligation |
| CPCCDAY LLC | 804 S 4th St | | Danville | KY | 40422 | | 11/10/2022 | $16,045.00 | Dealer Obligation |
| CPCCDAY LLC | 804 S 4th St | | Danville | KY | 40422 | | 11/24/2022 | $9,065.00 | Dealer Obligation |
| **CPCCDAY LLC Total** | | | | | | | | **$77,866.00** | |
| | | | | | | | | | |
| Craig A George | 415 Grass Valley Hwy | | Auburn | CA | 95603 | | 9/16/2022 | $4,679.00 | Dealer Obligation |
| Craig A George | 415 Grass Valley Hwy | | Auburn | CA | 95603 | | 9/30/2022 | $4,935.00 | Dealer Obligation |
| Craig A George | 415 Grass Valley Hwy | | Auburn | CA | 95603 | | 10/14/2022 | $5,922.00 | Dealer Obligation |
| Craig A George | 415 Grass Valley Hwy | | Auburn | CA | 95603 | | 10/28/2022 | $4,835.00 | Dealer Obligation |
| Craig A George | 415 Grass Valley Hwy | | Auburn | CA | 95603 | | 11/10/2022 | $4,509.00 | Dealer Obligation |
| Craig A George | 415 Grass Valley Hwy | | Auburn | CA | 95603 | | 11/24/2022 | $2,744.00 | Dealer Obligation |
| **Craig A George Total** | | | | | | | | **$27,624.00** | |
| | | | | | | | | | |
| D A Bailey Retail Inc | 501 West North Avenue | | Flora | IL | 62839 | | 9/16/2022 | $5,193.00 | Dealer Obligation |
| D A Bailey Retail Inc | 501 West North Avenue | | Flora | IL | 62839 | | 9/30/2022 | $4,570.00 | Dealer Obligation |
| D A Bailey Retail Inc | 501 West North Avenue | | Flora | IL | 62839 | | 10/14/2022 | $6,421.00 | Dealer Obligation |

| Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|
| D A Bailey Retail Inc | 501 West North Avenue | | Flora | IL | 62839 | | 10/28/2022 | $4,138.00 | Dealer Obligation |
| **D A Bailey Retail Inc Total** | | | | | | | | **$20,322.00** | |
| | | | | | | | | | |
| D&C Home Solutions LLC | 401 Howard Street | | Effingham | KS | 66023 | | 9/16/2022 | $2,340.00 | Dealer Obligation |
| D&C Home Solutions LLC | 401 Howard Street | | Effingham | KS | 66023 | | 9/30/2022 | $1,349.00 | Dealer Obligation |
| D&C Home Solutions LLC | 401 Howard Street | | Effingham | KS | 66023 | | 10/14/2022 | $3,547.00 | Dealer Obligation |
| D&C Home Solutions LLC | 401 Howard Street | | Effingham | KS | 66023 | | 10/28/2022 | $2,751.00 | Dealer Obligation |
| D&C Home Solutions LLC | 401 Howard Street | | Effingham | KS | 66023 | | 11/10/2022 | $2,604.00 | Dealer Obligation |
| D&C Home Solutions LLC | 401 Howard Street | | Effingham | KS | 66023 | | 11/24/2022 | $2,369.00 | Dealer Obligation |
| **D&C Home Solutions LLC Total** | | | | | | | | **$14,960.00** | |
| | | | | | | | | | |
| Daniel Edward Peterson | 220 Glorenbrook Mdw | | Redwood Valley | CA | 95470 | | 9/16/2022 | $4,099.00 | Dealer Obligation |
| Daniel Edward Peterson | 220 Glorenbrook Mdw | | Redwood Valley | CA | 95470 | | 9/30/2022 | $2,251.00 | Dealer Obligation |
| Daniel Edward Peterson | 220 Glorenbrook Mdw | | Redwood Valley | CA | 95470 | | 10/11/2022 | $2,830.00 | Dealer Obligation |
| Daniel Edward Peterson | 220 Glorenbrook Mdw | | Redwood Valley | CA | 95470 | | 10/14/2022 | $4,208.00 | Dealer Obligation |
| Daniel Edward Peterson | 220 Glorenbrook Mdw | | Redwood Valley | CA | 95470 | | 10/28/2022 | $2,558.00 | Dealer Obligation |
| Daniel Edward Peterson | 220 Glorenbrook Mdw | | Redwood Valley | CA | 95470 | | 11/10/2022 | $3,087.00 | Dealer Obligation |
| Daniel Edward Peterson | 220 Glorenbrook Mdw | | Redwood Valley | CA | 95470 | | 11/24/2022 | $1,925.00 | Dealer Obligation |
| **Daniel Edward Peterson Total** | | | | | | | | **$20,958.00** | |
| | | | | | | | | | |
| Danny Floyd Hilton | 836 W 7th Ave | | Corsicana | TX | 75110 | | 9/16/2022 | $5,336.00 | Dealer Obligation |
| Danny Floyd Hilton | 836 W 7th Ave | | Corsicana | TX | 75110 | | 9/30/2022 | $5,959.00 | Dealer Obligation |
| Danny Floyd Hilton | 836 W 7th Ave | | Corsicana | TX | 75110 | | 10/14/2022 | $5,107.00 | Dealer Obligation |
| Danny Floyd Hilton | 836 W 7th Ave | | Corsicana | TX | 75110 | | 10/28/2022 | $4,395.00 | Dealer Obligation |
| Danny Floyd Hilton | 836 W 7th Ave | | Corsicana | TX | 75110 | | 11/10/2022 | $4,870.00 | Dealer Obligation |
| Danny Floyd Hilton | 836 W 7th Ave | | Corsicana | TX | 75110 | | 11/24/2022 | $3,495.00 | Dealer Obligation |
| **Danny Floyd Hilton Total** | | | | | | | | **$29,162.00** | |
| | | | | | | | | | |
| Darla Ramirez | 132 Dustin Circle | | Hudson Oaks | TX | 76087 | | 11/10/2022 | $15,000.00 | |
| Darla Ramirez | 132 Dustin Circle | | Hudson Oaks | TX | 76087 | | 11/18/2022 | $8,925.00 | |
| Darla Ramirez | 132 Dustin Circle | | Hudson Oaks | TX | 76087 | | 11/21/2022 | $15,750.00 | Consulting Services |
| Darla Ramirez | 132 Dustin Circle | | Hudson Oaks | TX | 76087 | | 11/25/2022 | $13,475.00 | Consulting Services |
| Darla Ramirez | 132 Dustin Circle | | Hudson Oaks | TX | 76087 | | 12/02/2022 | $19,862.50 | Consulting Services |
| Darla Ramirez | 132 Dustin Circle | | Hudson Oaks | TX | 76087 | | 12/09/2022 | $47,150.00 | Consulting Services |
| **Darla Ramirez Total** | | | | | | | | **$120,162.50** | |
| | | | | | | | | | |
| David E Bratton | 717 W Park Ave | | Greenwood | MS | 38930 | | 9/16/2022 | $3,825.00 | Dealer Obligation |
| David E Bratton | 717 W Park Ave | | Greenwood | MS | 38930 | | 9/30/2022 | $1,350.00 | Dealer Obligation |
| David E Bratton | 717 W Park Ave | | Greenwood | MS | 38930 | | 10/14/2022 | $2,384.00 | Dealer Obligation |
| David E Bratton | 717 W Park Ave | | Greenwood | MS | 38930 | | 10/28/2022 | $1,873.00 | Dealer Obligation |
| David E Bratton | 717 W Park Ave | | Greenwood | MS | 38930 | | 11/10/2022 | $2,785.00 | Dealer Obligation |
| David E Bratton | 717 W Park Ave | | Greenwood | MS | 38930 | | 11/24/2022 | $1,678.00 | Dealer Obligation |
| **David E Bratton Total** | | | | | | | | **$13,895.00** | |
| | | | | | | | | | |
| Davis Kuelthau Attorneys at Law | 111 East Kilbourn, Suite 1400 | | Milwaukee | WI | 53202 | | 09/23/2022 | $23,128.69 | Legal Fees |
| Davis Kuelthau Attorneys at Law | 111 East Kilbourn, Suite 1400 | | Milwaukee | WI | 53202 | | 11/25/2022 | $5,169.50 | Legal Fees |
| **Davis Kuelthau Attorneys at Law Total** | | | | | | | | **$28,298.19** | |
| | | | | | | | | | |
| Denmark Enterprises Inc | 411 W Madison Street | | Starke | FL | 32091 | | 9/16/2022 | $8,783.00 | Dealer Obligation |
| Denmark Enterprises Inc | 411 W Madison Street | | Starke | FL | 32091 | | 9/30/2022 | $1,624.00 | Dealer Obligation |
| Denmark Enterprises Inc | 411 W Madison Street | | Starke | FL | 32091 | | 10/14/2022 | $6,753.00 | Dealer Obligation |
| Denmark Enterprises Inc | 411 W Madison Street | | Starke | FL | 32091 | | 10/28/2022 | $3,619.00 | Dealer Obligation |
| Denmark Enterprises Inc | 411 W Madison Street | | Starke | FL | 32091 | | 11/10/2022 | $5,334.00 | Dealer Obligation |
| Denmark Enterprises Inc | 411 W Madison Street | | Starke | FL | 32091 | | 11/24/2022 | $2,572.00 | Dealer Obligation |
| **Denmark Enterprises Inc Total** | | | | | | | | **$28,685.00** | |
| | | | | | | | | | |
| Dept De Hacienda Comp ID | Sales & Use Tax Bureau | PO Box 9024140 | San Juan | PR | 00902 | | 8/31/2022 | $25,000.00 | Taxes |
| Dept De Hacienda Comp ID | Sales & Use Tax Bureau | PO Box 9024140 | San Juan | PR | 00902 | | 9/7/2022 | $4,673.56 | Taxes |
| Dept De Hacienda Comp ID | Sales & Use Tax Bureau | PO Box 9024140 | San Juan | PR | 00902 | | 9/12/2022 | $203.00 | Taxes |

| Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|
| Dept De Hacienda Comp ID | Sales & Use Tax Bureau | PO Box 9024140 | San Juan | PR | 00902 | | 09/19/2022 | $3,713.04 | Taxes |
| Dept De Hacienda Comp ID | Sales & Use Tax Bureau | PO Box 9024140 | San Juan | PR | 00902 | | 9/19/2022 | $15,000.00 | Taxes |
| Dept De Hacienda Comp ID | Sales & Use Tax Bureau | PO Box 9024140 | San Juan | PR | 00902 | | 10/3/2022 | $15,000.00 | Taxes |
| Dept De Hacienda Comp ID | Sales & Use Tax Bureau | PO Box 9024140 | San Juan | PR | 00902 | | 10/18/2022 | $2,990.76 | Taxes |
| Dept De Hacienda Comp ID | Sales & Use Tax Bureau | PO Box 9024140 | San Juan | PR | 00902 | | 11/17/2022 | $5,000.00 | Taxes |
| Dept De Hacienda Comp ID | Sales & Use Tax Bureau | PO Box 9024140 | San Juan | PR | 00902 | | 11/30/2022 | $5,000.00 | Taxes |
| **Dept De Hacienda Comp ID Total** | | | | | | | | **$76,580.36** | |
| | | | | | | | | | |
| Department of Revenue | Revenue Cabinet | | Frankfort | KY | 40619 | | 9/20/2022 | $19,107.28 | Taxes |
| Department of Revenue | Revenue Cabinet | | Frankfort | KY | 40619 | | 10/20/2022 | $29,196.64 | Taxes |
| Department of Revenue | Revenue Cabinet | | Frankfort | KY | 40619 | | 11/21/2022 | $23,833.30 | Taxes |
| **Department of Revenue Total** | | | | | | | | **$72,137.22** | |
| | | | | | | | | | |
| DFC Investments LLC | 2471 S Main Street | | Moultrie | GA | 31768 | | 9/16/2022 | $11,828.00 | Dealer Obligation |
| DFC Investments LLC | 2471 S Main Street | | Moultrie | GA | 31768 | | 9/30/2022 | $5,895.00 | Dealer Obligation |
| DFC Investments LLC | 2471 S Main Street | | Moultrie | GA | 31768 | | 10/14/2022 | $10,921.00 | Dealer Obligation |
| DFC Investments LLC | 2471 S Main Street | | Moultrie | GA | 31768 | | 10/28/2022 | $5,299.00 | Dealer Obligation |
| DFC Investments LLC | 2471 S Main Street | | Moultrie | GA | 31768 | | 11/10/2022 | $8,722.00 | Dealer Obligation |
| DFC Investments LLC | 2471 S Main Street | | Moultrie | GA | 31768 | | 11/24/2022 | $4,754.00 | Dealer Obligation |
| **DFC Investments LLC Total** | | | | | | | | **$47,419.00** | |
| | | | | | | | | | |
| Diamond Industries LLC | 7501 Goodman Rd | Suite E | Olive Branch | MS | 38654 | | 9/16/2022 | $9,490.00 | Dealer Obligation |
| Diamond Industries LLC | 7501 Goodman Rd | Suite E | Olive Branch | MS | 38654 | | 9/30/2022 | $4,018.00 | Dealer Obligation |
| Diamond Industries LLC | 7501 Goodman Rd | Suite E | Olive Branch | MS | 38654 | | 10/14/2022 | $9,937.00 | Dealer Obligation |
| Diamond Industries LLC | 7501 Goodman Rd | Suite E | Olive Branch | MS | 38654 | | 10/28/2022 | $5,987.00 | Dealer Obligation |
| Diamond Industries LLC | 7501 Goodman Rd | Suite E | Olive Branch | MS | 38654 | | 11/10/2022 | $11,655.00 | Dealer Obligation |
| Diamond Industries LLC | 7501 Goodman Rd | Suite E | Olive Branch | MS | 38654 | | 11/24/2022 | $5,009.00 | Dealer Obligation |
| **Diamond Industries LLC Total** | | | | | | | | **$46,096.00** | |
| | | | | | | | | | |
| Diamonds Industries LLC | 707 N Lamar Blvd | | Oxford | MS | 38655 | | 9/16/2022 | $5,506.00 | Dealer Obligation |
| Diamonds Industries LLC | 707 N Lamar Blvd | | Oxford | MS | 38655 | | 9/30/2022 | $3,529.00 | Dealer Obligation |
| Diamonds Industries LLC | 707 N Lamar Blvd | | Oxford | MS | 38655 | | 10/14/2022 | $5,945.00 | Dealer Obligation |
| Diamonds Industries LLC | 707 N Lamar Blvd | | Oxford | MS | 38655 | | 10/28/2022 | $1,321.00 | Dealer Obligation |
| Diamonds Industries LLC | 707 N Lamar Blvd | | Oxford | MS | 38655 | | 11/10/2022 | $1,442.00 | Dealer Obligation |
| Diamonds Industries LLC | 707 N Lamar Blvd | | Oxford | MS | 38655 | | 11/24/2022 | $969.00 | Dealer Obligation |
| **Diamonds Industries LLC Total** | | | | | | | | **$18,712.00** | |
| | | | | | | | | | |
| DLD Retail Services LLC | 69 N 28th St | Suite 400 Mariner Mall | Superior | WI | 54880 | | 9/16/2022 | $4,924.00 | Dealer Obligation |
| DLD Retail Services LLC | 69 N 28th St | Suite 400 Mariner Mall | Superior | WI | 54880 | | 9/30/2022 | $2,511.00 | Dealer Obligation |
| DLD Retail Services LLC | 69 N 28th St | Suite 400 Mariner Mall | Superior | WI | 54880 | | 10/14/2022 | $3,461.00 | Dealer Obligation |
| DLD Retail Services LLC | 69 N 28th St | Suite 400 Mariner Mall | Superior | WI | 54880 | | 10/28/2022 | $3,138.00 | Dealer Obligation |
| DLD Retail Services LLC | 69 N 28th St | Suite 400 Mariner Mall | Superior | WI | 54880 | | 11/10/2022 | $2,022.00 | Dealer Obligation |
| DLD Retail Services LLC | 69 N 28th St | Suite 400 Mariner Mall | Superior | WI | 54880 | | 11/24/2022 | $2,217.00 | Dealer Obligation |
| **DLD Retail Services LLC Total** | | | | | | | | **$18,273.00** | |
| | | | | | | | | | |
| DND Enterprises LLC | 210 1st Street South East | | Little Falls | MN | 56345 | | 9/16/2022 | $2,980.00 | Dealer Obligation |
| DND Enterprises LLC | 210 1st Street South East | | Little Falls | MN | 56345 | | 9/30/2022 | $931.00 | Dealer Obligation |
| DND Enterprises LLC | 210 1st Street South East | | Little Falls | MN | 56345 | | 10/14/2022 | $3,862.00 | Dealer Obligation |
| DND Enterprises LLC | 210 1st Street South East | | Little Falls | MN | 56345 | | 10/28/2022 | $4,184.00 | Dealer Obligation |
| DND Enterprises LLC | 210 1st Street South East | | Little Falls | MN | 56345 | | 11/10/2022 | $2,679.00 | Dealer Obligation |
| DND Enterprises LLC | 210 1st Street South East | | Little Falls | MN | 56345 | | 11/24/2022 | $2,258.00 | Dealer Obligation |
| **DND Enterprises LLC Total** | | | | | | | | **$16,894.00** | |
| | | | | | | | | | |
| Donalyn Inc | 1690 East 23Rd Avenue North | | Fremont | NE | 68025 | | 9/16/2022 | $9,746.00 | Dealer Obligation |
| Donalyn Inc | 1690 East 23Rd Avenue North | | Fremont | NE | 68025 | | 9/30/2022 | $6,584.00 | Dealer Obligation |
| Donalyn Inc | 1690 East 23Rd Avenue North | | Fremont | NE | 68025 | | 10/14/2022 | $10,058.00 | Dealer Obligation |
| Donalyn Inc | 1690 East 23Rd Avenue North | | Fremont | NE | 68025 | | 10/28/2022 | $7,180.00 | Dealer Obligation |
| Donalyn Inc | 1690 East 23Rd Avenue North | | Fremont | NE | 68025 | | 11/10/2022 | $7,395.00 | Dealer Obligation |
| Donalyn Inc | 1690 East 23Rd Avenue North | | Fremont | NE | 68025 | | 11/24/2022 | $6,224.00 | Dealer Obligation |

| Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|
| **Donalyn Inc Total** | | | | | | | | **$47,187.00** | |
| | | | | | | | | | |
| EB Management Group LLC | 986 260th Ave | | Hays | KS | 67601 | | 9/16/2022 | $7,053.00 | Dealer Obligation |
| EB Management Group LLC | 986 260th Ave | | Hays | KS | 67601 | | 9/30/2022 | $2,799.00 | Dealer Obligation |
| EB Management Group LLC | 986 260th Ave | | Hays | KS | 67601 | | 10/14/2022 | $5,932.00 | Dealer Obligation |
| EB Management Group LLC | 986 260th Ave | | Hays | KS | 67601 | | 10/28/2022 | $4,002.00 | Dealer Obligation |
| EB Management Group LLC | 986 260th Ave | | Hays | KS | 67601 | | 11/10/2022 | $9,424.00 | Dealer Obligation |
| EB Management Group LLC | 986 260th Ave | | Hays | KS | 67601 | | 11/24/2022 | $1,876.00 | Dealer Obligation |
| **EB Management Group LLC Total** | | | | | | | | **$31,086.00** | |
| | | | | | | | | | |
| Eleve Inc | 4300 23rd Street | | Columbus | NE | 68601 | | 9/16/2022 | $13,823.00 | Dealer Obligation |
| Eleve Inc | 4300 23rd Street | | Columbus | NE | 68601 | | 9/30/2022 | $10,069.00 | Dealer Obligation |
| Eleve Inc | 4300 23rd Street | | Columbus | NE | 68601 | | 10/14/2022 | $16,546.00 | Dealer Obligation |
| Eleve Inc | 4300 23rd Street | | Columbus | NE | 68601 | | 10/28/2022 | $10,664.00 | Dealer Obligation |
| Eleve Inc | 4300 23rd Street | | Columbus | NE | 68601 | | 11/10/2022 | $11,875.00 | Dealer Obligation |
| Eleve Inc | 4300 23rd Street | | Columbus | NE | 68601 | | 11/24/2022 | $4,957.00 | Dealer Obligation |
| **Eleve Inc Total** | | | | | | | | **$67,934.00** | |
| | | | | | | | | | |
| Elyhanna Montes | 2002 Gwenda Dr | | Carlsbad | NM | 88220 | | 9/16/2022 | $5,447.00 | Dealer Obligation |
| Elyhanna Montes | 2002 Gwenda Dr | | Carlsbad | NM | 88220 | | 9/30/2022 | $4,824.00 | Dealer Obligation |
| Elyhanna Montes | 2002 Gwenda Dr | | Carlsbad | NM | 88220 | | 10/14/2022 | $9,219.00 | Dealer Obligation |
| Elyhanna Montes | 2002 Gwenda Dr | | Carlsbad | NM | 88220 | | 10/28/2022 | $5,179.00 | Dealer Obligation |
| Elyhanna Montes | 2002 Gwenda Dr | | Carlsbad | NM | 88220 | | 11/10/2022 | $7,603.00 | Dealer Obligation |
| Elyhanna Montes | 2002 Gwenda Dr | | Carlsbad | NM | 88220 | | 11/24/2022 | $2,058.00 | Dealer Obligation |
| **Elyhanna Montes Total** | | | | | | | | **$34,330.00** | |
| | | | | | | | | | |
| Emler Enterprise LLC | 2234 E Shawnee Road | | Muskogee | OK | 74403 | | 9/16/2022 | $6,377.00 | Dealer Obligation |
| Emler Enterprise LLC | 2234 E Shawnee Road | | Muskogee | OK | 74403 | | 9/30/2022 | $1,787.00 | Dealer Obligation |
| Emler Enterprise LLC | 2234 E Shawnee Road | | Muskogee | OK | 74403 | | 10/14/2022 | $7,721.00 | Dealer Obligation |
| Emler Enterprise LLC | 2234 E Shawnee Road | | Muskogee | OK | 74403 | | 10/28/2022 | $1,978.00 | Dealer Obligation |
| Emler Enterprise LLC | 2234 E Shawnee Road | | Muskogee | OK | 74403 | | 11/10/2022 | $5,210.00 | Dealer Obligation |
| Emler Enterprise LLC | 2234 E Shawnee Road | | Muskogee | OK | 74403 | | 11/24/2022 | $2,316.00 | Dealer Obligation |
| **Emler Enterprise LLC Total** | | | | | | | | **$25,389.00** | |
| | | | | | | | | | |
| Engie Insight Srvs | PO Box 2440 | | Spokane | WA | 99210 | | 09/12/2022 | $703.75 | Utilities |
| Engie Insight Srvs | PO Box 2440 | | Spokane | WA | 99210 | | 09/13/2022 | $487.76 | Utilities |
| Engie Insight Srvs | PO Box 2440 | | Spokane | WA | 99210 | | 09/15/2022 | $1,123.66 | Utilities |
| Engie Insight Srvs | PO Box 2440 | | Spokane | WA | 99210 | | 09/22/2022 | $97.45 | Utilities |
| Engie Insight Srvs | PO Box 2440 | | Spokane | WA | 99210 | | 09/22/2022 | $267.20 | Utilities |
| Engie Insight Srvs | PO Box 2440 | | Spokane | WA | 99210 | | 09/22/2022 | $1,362.58 | Utilities |
| Engie Insight Srvs | PO Box 2440 | | Spokane | WA | 99210 | | 09/26/2022 | $3,047.79 | Utilities |
| Engie Insight Srvs | PO Box 2440 | | Spokane | WA | 99210 | | 09/27/2022 | $1,274.60 | Utilities |
| Engie Insight Srvs | PO Box 2440 | | Spokane | WA | 99210 | | 09/29/2022 | $3,084.52 | Utilities |
| Engie Insight Srvs | PO Box 2440 | | Spokane | WA | 99210 | | 10/04/2022 | $3,558.22 | Utilities |
| Engie Insight Srvs | PO Box 2440 | | Spokane | WA | 99210 | | 10/06/2022 | $202.91 | Utilities |
| Engie Insight Srvs | PO Box 2440 | | Spokane | WA | 99210 | | 10/11/2022 | $937.14 | Utilities |
| Engie Insight Srvs | PO Box 2440 | | Spokane | WA | 99210 | | 10/11/2022 | $2,603.45 | Utilities |
| Engie Insight Srvs | PO Box 2440 | | Spokane | WA | 99210 | | 10/13/2022 | $701.46 | Utilities |
| Engie Insight Srvs | PO Box 2440 | | Spokane | WA | 99210 | | 10/17/2022 | $988.93 | Utilities |
| Engie Insight Srvs | PO Box 2440 | | Spokane | WA | 99210 | | 10/18/2022 | $3,491.07 | Utilities |
| Engie Insight Srvs | PO Box 2440 | | Spokane | WA | 99210 | | 10/20/2022 | $978.31 | Utilities |
| Engie Insight Srvs | PO Box 2440 | | Spokane | WA | 99210 | | 10/24/2022 | $1,072.89 | Utilities |
| Engie Insight Srvs | PO Box 2440 | | Spokane | WA | 99210 | | 10/25/2022 | $349.05 | Utilities |
| Engie Insight Srvs | PO Box 2440 | | Spokane | WA | 99210 | | 10/27/2022 | $1,790.28 | Utilities |
| Engie Insight Srvs | PO Box 2440 | | Spokane | WA | 99210 | | 11/01/2022 | $2,874.93 | Utilities |
| Engie Insight Srvs | PO Box 2440 | | Spokane | WA | 99210 | | 11/03/2022 | $481.92 | Utilities |
| Engie Insight Srvs | PO Box 2440 | | Spokane | WA | 99210 | | 11/07/2022 | $662.13 | Utilities |
| Engie Insight Srvs | PO Box 2440 | | Spokane | WA | 99210 | | 11/08/2022 | $139.46 | Utilities |
| Engie Insight Srvs | PO Box 2440 | | Spokane | WA | 99210 | | 11/10/2022 | $311.01 | Utilities |

| Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|
| Engie Insight Srvs | PO Box 2440 | | Spokane | WA | 99210 | | 11/15/2022 | $260.20 | Utilities |
| Engie Insight Srvs | PO Box 2440 | | Spokane | WA | 99210 | | 11/15/2022 | $911.13 | Utilities |
| Engie Insight Srvs | PO Box 2440 | | Spokane | WA | 99210 | | 11/17/2022 | $661.28 | Utilities |
| Engie Insight Srvs | PO Box 2440 | | Spokane | WA | 99210 | | 11/21/2022 | $1,170.78 | Utilities |
| Engie Insight Srvs | PO Box 2440 | | Spokane | WA | 99210 | | 11/28/2022 | $589.43 | Utilities |
| Engie Insight Srvs | PO Box 2440 | | Spokane | WA | 99210 | | 11/29/2022 | $1,304.73 | Utilities |
| Engie Insight Srvs | PO Box 2440 | | Spokane | WA | 99210 | | 12/01/2022 | $1,536.68 | Utilities |
| Engie Insight Srvs | PO Box 2440 | | Spokane | WA | 99210 | | 12/05/2022 | $130.33 | Utilities |
| Engie Insight Srvs | PO Box 2440 | | Spokane | WA | 99210 | | 12/06/2022 | $290.50 | Utilities |
| Engie Insight Srvs | PO Box 2440 | | Spokane | WA | 99210 | | 12/08/2022 | $1,524.73 | Utilities |
| **Engie Insight Srvs Total** | | | | | | | | **$40,972.26** | |
| | | | | | | | | | |
| Eton Huff LLC | 1621 NE Baker Street | | Mcminnville | OR | 97128 | | 9/16/2022 | $9,539.00 | Dealer Obligation |
| Eton Huff LLC | 1621 NE Baker Street | | Mcminnville | OR | 97128 | | 9/30/2022 | $3,267.00 | Dealer Obligation |
| Eton Huff LLC | 1621 NE Baker Street | | Mcminnville | OR | 97128 | | 10/14/2022 | $7,595.00 | Dealer Obligation |
| Eton Huff LLC | 1621 NE Baker Street | | Mcminnville | OR | 97128 | | 10/28/2022 | $4,919.00 | Dealer Obligation |
| Eton Huff LLC | 1621 NE Baker Street | | Mcminnville | OR | 97128 | | 11/10/2022 | $3,960.00 | Dealer Obligation |
| Eton Huff LLC | 1621 NE Baker Street | | Mcminnville | OR | 97128 | | 11/24/2022 | $4,120.00 | Dealer Obligation |
| **Eton Huff LLC Total** | | | | | | | | **$33,400.00** | |
| | | | | | | | | | |
| Filam Home Solutions LLC | 1100 Barres Ave | | La Junta | CO | 81050 | | 9/16/2022 | $10,763.00 | Dealer Obligation |
| Filam Home Solutions LLC | 1100 Barres Ave | | La Junta | CO | 81050 | | 9/30/2022 | $4,676.00 | Dealer Obligation |
| Filam Home Solutions LLC | 1100 Barres Ave | | La Junta | CO | 81050 | | 10/14/2022 | $8,557.00 | Dealer Obligation |
| Filam Home Solutions LLC | 1100 Barres Ave | | La Junta | CO | 81050 | | 10/28/2022 | $7,296.00 | Dealer Obligation |
| Filam Home Solutions LLC | 1100 Barres Ave | | La Junta | CO | 81050 | | 11/10/2022 | $6,565.00 | Dealer Obligation |
| Filam Home Solutions LLC | 1100 Barres Ave | | La Junta | CO | 81050 | | 11/24/2022 | $3,963.00 | Dealer Obligation |
| **Filam Home Solutions LLC Total** | | | | | | | | **$41,820.00** | |
| | | | | | | | | | |
| Florida Department of Revenue | 5050 W. Tennessee Street | | Tallahassee | FL | 32399 | | 9/20/2022 | $21,099.38 | Taxes |
| Florida Department of Revenue | 5050 W. Tennessee Street | | Tallahassee | FL | 32399 | | 10/20/2022 | $35,989.26 | Taxes |
| Florida Department of Revenue | 5050 W. Tennessee Street | | Tallahassee | FL | 32399 | | 11/21/2022 | $25,700.56 | Taxes |
| **Florida Department of Revenue Total** | | | | | | | | **$82,789.20** | |
| | | | | | | | | | |
| Flanders and Flanders LLC | 383 Bird Flanders Rd | | Swainsboro | GA | 30401 | | 9/16/2022 | $4,940.00 | Dealer Obligation |
| Flanders and Flanders LLC | 383 Bird Flanders Rd | | Swainsboro | GA | 30401 | | 9/16/2022 | $5,859.00 | Dealer Obligation |
| Flanders and Flanders LLC | 383 Bird Flanders Rd | | Swainsboro | GA | 30401 | | 9/30/2022 | $2,658.00 | Dealer Obligation |
| Flanders and Flanders LLC | 383 Bird Flanders Rd | | Swainsboro | GA | 30401 | | 9/30/2022 | $2,178.00 | Dealer Obligation |
| Flanders and Flanders LLC | 383 Bird Flanders Rd | | Swainsboro | GA | 30401 | | 10/3/2022 | $2,107.00 | Dealer Obligation |
| Flanders and Flanders LLC | 383 Bird Flanders Rd | | Swainsboro | GA | 30401 | | 10/03/2022 | $3,795.00 | Dealer Obligation |
| Flanders and Flanders LLC | 383 Bird Flanders Rd | | Swainsboro | GA | 30401 | | 10/14/2022 | $4,506.00 | Dealer Obligation |
| Flanders and Flanders LLC | 383 Bird Flanders Rd | | Swainsboro | GA | 30401 | | 10/14/2022 | $4,714.00 | Dealer Obligation |
| Flanders and Flanders LLC | 383 Bird Flanders Rd | | Swainsboro | GA | 30401 | | 10/14/2022 | $7,507.00 | Dealer Obligation |
| Flanders and Flanders LLC | 383 Bird Flanders Rd | | Swainsboro | GA | 30401 | | 10/28/2022 | $1,904.00 | Dealer Obligation |
| Flanders and Flanders LLC | 383 Bird Flanders Rd | | Swainsboro | GA | 30401 | | 10/28/2022 | $2,931.00 | Dealer Obligation |
| Flanders and Flanders LLC | 383 Bird Flanders Rd | | Swainsboro | GA | 30401 | | 10/28/2022 | $3,514.00 | Dealer Obligation |
| Flanders and Flanders LLC | 383 Bird Flanders Rd | | Swainsboro | GA | 30401 | | 10/28/2022 | $2,945.00 | Dealer Obligation |
| Flanders and Flanders LLC | 383 Bird Flanders Rd | | Swainsboro | GA | 30401 | | 11/10/2022 | $1,924.00 | Dealer Obligation |
| Flanders and Flanders LLC | 383 Bird Flanders Rd | | Swainsboro | GA | 30401 | | 11/10/2022 | $1,661.00 | Dealer Obligation |
| Flanders and Flanders LLC | 383 Bird Flanders Rd | | Swainsboro | GA | 30401 | | 11/10/2022 | $5,692.00 | Dealer Obligation |
| Flanders and Flanders LLC | 383 Bird Flanders Rd | | Swainsboro | GA | 30401 | | 11/24/2022 | $2,229.00 | Dealer Obligation |
| Flanders and Flanders LLC | 383 Bird Flanders Rd | | Swainsboro | GA | 30401 | | 11/24/2022 | $2,046.00 | Dealer Obligation |
| Flanders and Flanders LLC | 383 Bird Flanders Rd | | Swainsboro | GA | 30401 | | 11/24/2022 | $2,979.00 | Dealer Obligation |
| **Flanders and Flanders LLC Total** | | | | | | | | **$66,089.00** | |
| | | | | | | | | | |
| Flexprint Intermediate LLC | 2845 N Omaha St | | Mesa | AZ | 85215 | | 10/5/2022 | $19,293.85 | Marketing |
| Flexprint Intermediate LLC | 2845 N Omaha St | | Mesa | AZ | 85215 | | 11/2/2022 | $19,296.79 | Marketing |
| **Flexprint Intermediate LLC Total** | | | | | | | | **$38,590.64** | |
| | | | | | | | | | |
| Furniture Gallery Inc | 1300 Silver Heights Boulevard | | Silver City | NM | 88061 | | 9/16/2022 | $6,454.00 | Dealer Obligation |

| Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|
| Furniture Gallery Inc | 1300 Silver Heights Boulevard | | Silver City | NM | 88061 | | 9/30/2022 | $4,887.00 | Dealer Obligation |
| Furniture Gallery Inc | 1300 Silver Heights Boulevard | | Silver City | NM | 88061 | | 10/14/2022 | $7,744.00 | Dealer Obligation |
| Furniture Gallery Inc | 1300 Silver Heights Boulevard | | Silver City | NM | 88061 | | 10/28/2022 | $3,830.00 | Dealer Obligation |
| Furniture Gallery Inc | 1300 Silver Heights Boulevard | | Silver City | NM | 88061 | | 11/10/2022 | $5,059.00 | Dealer Obligation |
| Furniture Gallery Inc | 1300 Silver Heights Boulevard | | Silver City | NM | 88061 | | 11/24/2022 | $1,656.00 | Dealer Obligation |
| **Furniture Gallery Inc Total** | | | | | | | | **$29,630.00** | |
| | | | | | | | | | |
| GA Communications | 2196 W Park Ct | | Stone Mountain | GA | 30087 | | 9/30/2022 | $38,160.00 | Marketing |
| **GA Communications Total** | | | | | | | | **$38,160.00** | |
| | | | | | | | | | |
| Gannett Publishing Services | 7950 Jones Branch Rd | | Mclean | VA | 22108 | | 09/23/2022 | $12,552.84 | Marketing |
| Gannett Publishing Services | 7950 Jones Branch Rd | | Mclean | VA | 22108 | | 09/23/2022 | $20,997.84 | Marketing |
| Gannett Publishing Services | 7950 Jones Branch Rd | | Mclean | VA | 22108 | | 11/01/2022 | $38,442.88 | Marketing |
| **Gannett Publishing Services Total** | | | | | | | | **$71,993.56** | |
| | | | | | | | | | |
| Garmon Capital Management | 101 Golding Blvd | | Vicksburg | MS | 39180 | | 9/16/2022 | $4,646.00 | Dealer Obligation |
| Garmon Capital Management | 101 Golding Blvd | | Vicksburg | MS | 39180 | | 9/30/2022 | $2,751.00 | Dealer Obligation |
| Garmon Capital Management | 101 Golding Blvd | | Vicksburg | MS | 39180 | | 10/14/2022 | $4,630.00 | Dealer Obligation |
| Garmon Capital Management | 101 Golding Blvd | | Vicksburg | MS | 39180 | | 10/28/2022 | $2,973.00 | Dealer Obligation |
| Garmon Capital Management | 101 Golding Blvd | | Vicksburg | MS | 39180 | | 11/10/2022 | $4,460.00 | Dealer Obligation |
| **Garmon Capital Management Total** | | | | | | | | **$19,460.00** | |
| | | | | | | | | | |
| Georgia Department of Revenue | S/U Tax Division | PO Box 105296 | Atlanta | GA | 30346 | | 9/20/2022 | $28,167.29 | Taxes |
| Georgia Department of Revenue | S/U Tax Division | PO Box 105296 | Atlanta | GA | 30346 | | 10/20/2022 | $43,918.99 | Taxes |
| Georgia Department of Revenue | S/U Tax Division | PO Box 105296 | Atlanta | GA | 30346 | | 11/21/2022 | $31,243.50 | Taxes |
| **Georgia Department of Revenue Total** | | | | | | | | **$103,329.78** | |
| | | | | | | | | | |
| Gessert Retail Enterprise | 1315 S Main St Ste A PO Box 404 | | Maryville | MO | 64468 | | 9/16/2022 | $25,038.00 | Dealer Obligation |
| Gessert Retail Enterprise | 1315 S Main St Ste A PO Box 404 | | Maryville | MO | 64468 | | 9/30/2022 | $8,426.00 | Dealer Obligation |
| Gessert Retail Enterprise | 1315 S Main St Ste A PO Box 404 | | Maryville | MO | 64468 | | 10/14/2022 | $18,981.00 | Dealer Obligation |
| Gessert Retail Enterprise | 1315 S Main St Ste A PO Box 404 | | Maryville | MO | 64468 | | 10/28/2022 | $9,157.00 | Dealer Obligation |
| Gessert Retail Enterprise | 1315 S Main St Ste A PO Box 404 | | Maryville | MO | 64468 | | 11/10/2022 | $29,972.00 | Dealer Obligation |
| Gessert Retail Enterprise | 1315 S Main St Ste A PO Box 404 | | Maryville | MO | 64468 | | 11/24/2022 | $7,159.00 | Dealer Obligation |
| **Gessert Retail Enterprise Total** | | | | | | | | **$98,733.00** | |
| | | | | | | | | | |
| Gifford Hill Group LLC | 61 South Main Street | | Oneonta | NY | 13820 | | 9/16/2022 | $4,404.00 | Dealer Obligation |
| Gifford Hill Group LLC | 61 South Main Street | | Oneonta | NY | 13820 | | 9/30/2022 | $4,286.00 | Dealer Obligation |
| Gifford Hill Group LLC | 61 South Main Street | | Oneonta | NY | 13820 | | 10/14/2022 | $4,145.00 | Dealer Obligation |
| Gifford Hill Group LLC | 61 South Main Street | | Oneonta | NY | 13820 | | 10/28/2022 | $2,301.00 | Dealer Obligation |
| Gifford Hill Group LLC | 61 South Main Street | | Oneonta | NY | 13820 | | 11/10/2022 | $2,580.00 | Dealer Obligation |
| Gifford Hill Group LLC | 61 South Main Street | | Oneonta | NY | 13820 | | 11/24/2022 | $1,967.00 | Dealer Obligation |
| **Gifford Hill Group LLC Total** | | | | | | | | **$19,683.00** | |
| | | | | | | | | | |
| Giraud Enterprises Inc | 520 S Black River | | Sparta | WI | 54656 | | 9/16/2022 | $10,472.00 | Dealer Obligation |
| Giraud Enterprises Inc | 520 S Black River | | Sparta | WI | 54656 | | 9/30/2022 | $5,150.00 | Dealer Obligation |
| Giraud Enterprises Inc | 520 S Black River | | Sparta | WI | 54656 | | 10/14/2022 | $8,159.00 | Dealer Obligation |
| Giraud Enterprises Inc | 520 S Black River | | Sparta | WI | 54656 | | 10/28/2022 | $6,040.00 | Dealer Obligation |
| Giraud Enterprises Inc | 520 S Black River | | Sparta | WI | 54656 | | 10/28/2022 | $4,500.00 | Dealer Obligation |
| Giraud Enterprises Inc | 520 S Black River | | Sparta | WI | 54656 | | 11/10/2022 | $9,429.00 | Dealer Obligation |
| Giraud Enterprises Inc | 520 S Black River | | Sparta | WI | 54656 | | 11/24/2022 | $4,814.00 | Dealer Obligation |
| **Giraud Enterprises Inc Total** | | | | | | | | **$48,564.00** | |
| | | | | | | | | | |
| GJH Stores LLC | 1301 W Burlington Ave | | Fairfield | IA | 52556 | | 9/16/2022 | $13,312.00 | Dealer Obligation |
| GJH Stores LLC | 1301 W Burlington Ave | | Fairfield | IA | 52556 | | 9/30/2022 | $3,830.00 | Dealer Obligation |
| GJH Stores LLC | 1301 W Burlington Ave | | Fairfield | IA | 52556 | | 10/14/2022 | $13,057.00 | Dealer Obligation |
| GJH Stores LLC | 1301 W Burlington Ave | | Fairfield | IA | 52556 | | 10/28/2022 | $4,932.00 | Dealer Obligation |
| GJH Stores LLC | 1301 W Burlington Ave | | Fairfield | IA | 52556 | | 11/10/2022 | $12,375.00 | Dealer Obligation |
| GJH Stores LLC | 1301 W Burlington Ave | | Fairfield | IA | 52556 | | 11/24/2022 | $2,787.00 | Dealer Obligation |
| **GJH Stores LLC Total** | | | | | | | | **$50,293.00** | |

| Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|
| Go West LLC | 2816 Lost Creek Rd S | | Montrose | CO | 81401 | | 9/16/2022 | $19,306.00 | Dealer Obligation |
| Go West LLC | 2816 Lost Creek Rd S | | Montrose | CO | 81401 | | 9/30/2022 | $11,548.00 | Dealer Obligation |
| Go West LLC | 2816 Lost Creek Rd S | | Montrose | CO | 81401 | | 10/14/2022 | $12,787.00 | Dealer Obligation |
| Go West LLC | 2816 Lost Creek Rd S | | Montrose | CO | 81401 | | 10/28/2022 | $9,386.00 | Dealer Obligation |
| Go West LLC | 2816 Lost Creek Rd S | | Montrose | CO | 81401 | | 11/10/2022 | $9,593.00 | Dealer Obligation |
| Go West LLC | 2816 Lost Creek Rd S | | Montrose | CO | 81401 | | 11/24/2022 | $5,651.00 | Dealer Obligation |
| **Go West LLC Total** | | | | | | | | **$68,271.00** | |
| | | | | | | | | | |
| Google LLC | 1600 Amphitheatre Parkway | | Mountain View | CA | 94043 | | 9/27/2022 | $22,627.50 | Marketing |
| Google LLC | 1600 Amphitheatre Parkway | | Mountain View | CA | 94043 | | 12/05/2022 | $32,114.10 | Marketing |
| **Google LLC Total** | | | | | | | | **$54,741.60** | |
| | | | | | | | | | |
| Gray & Company LLC | 207 Union Wharf | | Boston | MA | 02109 | | 10/27/2022 | $25,000.00 | Legal Fees |
| Gray & Company LLC | 207 Union Wharf | | Boston | MA | 02109 | | 11/01/2022 | $3,995.00 | Legal Fees |
| Gray & Company LLC | 207 Union Wharf | | Boston | MA | 02109 | | 11/07/2022 | $4,165.00 | Legal Fees |
| Gray & Company LLC | 207 Union Wharf | | Boston | MA | 02109 | | 11/15/2022 | $2,380.00 | Legal Fees |
| Gray & Company LLC | 207 Union Wharf | | Boston | MA | 02109 | | 11/21/2022 | $12,155.00 | Legal Fees |
| Gray & Company LLC | 207 Union Wharf | | Boston | MA | 02109 | | 11/25/2022 | $11,050.00 | Legal Fees |
| Gray & Company LLC | 207 Union Wharf | | Boston | MA | 02109 | | 12/02/2022 | $8,330.00 | Legal Fees |
| Gray & Company LLC | 207 Union Wharf | | Boston | MA | 02109 | | 12/09/2022 | $62,240.00 | Legal Fees |
| **Gray & Company LLC Total** | | | | | | | | **$129,315.00** | |
| | | | | | | | | | |
| Great-West Trust Comp ID | 8525 E Orchard Rd | | Greenwood Village | CO | 80111 | | 09/16/2022 | $13,735.37 | 401(k) Obligations |
| Great-West Trust Comp ID | 8525 E Orchard Rd | | Greenwood Village | CO | 80111 | | 09/27/2022 | $755.63 | 401(k) Obligations |
| Great-West Trust Comp ID | 8525 E Orchard Rd | | Greenwood Village | CO | 80111 | | 09/30/2022 | $12,336.51 | 401(k) Obligations |
| Great-West Trust Comp ID | 8525 E Orchard Rd | | Greenwood Village | CO | 80111 | | 10/14/2022 | $8,623.27 | 401(k) Obligations |
| Great-West Trust Comp ID | 8525 E Orchard Rd | | Greenwood Village | CO | 80111 | | 10/28/2022 | $8,695.96 | 401(k) Obligations |
| Great-West Trust Comp ID | 8525 E Orchard Rd | | Greenwood Village | CO | 80111 | | 11/14/2022 | $8,242.02 | 401(k) Obligations |
| Great-West Trust Comp ID | 8525 E Orchard Rd | | Greenwood Village | CO | 80111 | | 11/25/2022 | $8,242.02 | 401(k) Obligations |
| Great-West Trust Comp ID | 8525 E Orchard Rd | | Greenwood Village | CO | 80111 | | 12/08/2022 | $3,857.11 | 401(k) Obligations |
| Great-West Trust Comp ID | 8525 E Orchard Rd | | Greenwood Village | CO | 80111 | | 12/09/2022 | $6,541.72 | 401(k) Obligations |
| **Great-West Trust Comp ID Total** | | | | | | | | **$71,029.61** | |
| | | | | | | | | | |
| GS Industries LLC | 103 W Gaines Apt B | | Monticello | AR | 71655 | | 9/16/2022 | $7,244.00 | Dealer Obligation |
| GS Industries LLC | 103 W Gaines Apt B | | Monticello | AR | 71655 | | 9/16/2022 | $2,357.00 | Dealer Obligation |
| GS Industries LLC | 103 W Gaines Apt B | | Monticello | AR | 71655 | | 9/30/2022 | $5,159.00 | Dealer Obligation |
| GS Industries LLC | 103 W Gaines Apt B | | Monticello | AR | 71655 | | 9/30/2022 | $1,907.00 | Dealer Obligation |
| GS Industries LLC | 103 W Gaines Apt B | | Monticello | AR | 71655 | | 10/14/2022 | $7,189.00 | Dealer Obligation |
| GS Industries LLC | 103 W Gaines Apt B | | Monticello | AR | 71655 | | 10/14/2022 | $1,975.00 | Dealer Obligation |
| GS Industries LLC | 103 W Gaines Apt B | | Monticello | AR | 71655 | | 10/28/2022 | $5,265.00 | Dealer Obligation |
| GS Industries LLC | 103 W Gaines Apt B | | Monticello | AR | 71655 | | 10/28/2022 | $3,414.00 | Dealer Obligation |
| GS Industries LLC | 103 W Gaines Apt B | | Monticello | AR | 71655 | | 11/10/2022 | $5,791.00 | Dealer Obligation |
| GS Industries LLC | 103 W Gaines Apt B | | Monticello | AR | 71655 | | 11/10/2022 | $2,678.00 | Dealer Obligation |
| GS Industries LLC | 103 W Gaines Apt B | | Monticello | AR | 71655 | | 11/24/2022 | $3,526.00 | Dealer Obligation |
| GS Industries LLC | 103 W Gaines Apt B | | Monticello | AR | 71655 | | 11/24/2022 | $801.00 | Dealer Obligation |
| **GS Industries LLC Total** | | | | | | | | **$47,306.00** | |
| | | | | | | | | | |
| Guptill Enterprises LLC | 1535 American Legion Road | | Mountain Home | ID | 83647 | | 9/16/2022 | $10,057.00 | Dealer Obligation |
| Guptill Enterprises LLC | 1535 American Legion Road | | Mountain Home | ID | 83647 | | 9/30/2022 | $3,818.00 | Dealer Obligation |
| Guptill Enterprises LLC | 1535 American Legion Road | | Mountain Home | ID | 83647 | | 10/14/2022 | $10,895.00 | Dealer Obligation |
| Guptill Enterprises LLC | 1535 American Legion Road | | Mountain Home | ID | 83647 | | 10/28/2022 | $4,569.00 | Dealer Obligation |
| Guptill Enterprises LLC | 1535 American Legion Road | | Mountain Home | ID | 83647 | | 11/10/2022 | $6,868.00 | Dealer Obligation |
| Guptill Enterprises LLC | 1535 American Legion Road | | Mountain Home | ID | 83647 | | 11/24/2022 | $3,459.00 | Dealer Obligation |
| **Guptill Enterprises LLC Total** | | | | | | | | **$39,666.00** | |
| | | | | | | | | | |
| Hank Huitt | 3120 Avenue F | | Bay City | TX | 77414 | | 9/16/2022 | $7,761.00 | Dealer Obligation |
| Hank Huitt | 3120 Avenue F | | Bay City | TX | 77414 | | 9/30/2022 | $4,720.00 | Dealer Obligation |
| Hank Huitt | 3120 Avenue F | | Bay City | TX | 77414 | | 10/14/2022 | $9,036.00 | Dealer Obligation |

| Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|
| Hank Huitt | 3120 Avenue F | | Bay City | TX | 77414 | | 10/28/2022 | $4,882.00 | Dealer Obligation |
| Hank Huitt | 3120 Avenue F | | Bay City | TX | 77414 | | 11/10/2022 | $5,531.00 | Dealer Obligation |
| Hank Huitt | 3120 Avenue F | | Bay City | TX | 77414 | | 11/24/2022 | $4,322.00 | Dealer Obligation |
| **Hank Huitt Total** | | | | | | | | **$36,252.00** | |
| | | | | | | | | | |
| Health Care Service Corporation | 500 Ross St | | Pittsburgh | PA | 15259 | | 10/03/2022 | $56,855.91 | Insurance |
| Health Care Service Corporation | 500 Ross St | | Pittsburgh | PA | 15259 | | 11/01/2022 | $31,557.59 | Insurance |
| Health Care Service Corporation | 500 Ross St | | Pittsburgh | PA | 15259 | | 11/29/2022 | $33,297.13 | Insurance |
| **Health Care Service Corporation Total** | | | | | | | | **$121,710.63** | |
| | | | | | | | | | |
| HGII LLC | 1365 SCR 64 | | Mize | MS | 39116 | | 9/16/2022 | $4,940.00 | Dealer Obligation |
| HGII LLC | 1365 SCR 64 | | Mize | MS | 39116 | | 9/30/2022 | $2,664.00 | Dealer Obligation |
| HGII LLC | 1365 SCR 64 | | Mize | MS | 39116 | | 10/14/2022 | $2,944.00 | Dealer Obligation |
| HGII LLC | 1365 SCR 64 | | Mize | MS | 39116 | | 10/28/2022 | $3,142.00 | Dealer Obligation |
| HGII LLC | 1365 SCR 64 | | Mize | MS | 39116 | | 11/10/2022 | $2,808.00 | Dealer Obligation |
| HGII LLC | 1365 SCR 64 | | Mize | MS | 39116 | | 11/24/2022 | $2,202.00 | Dealer Obligation |
| **HGII LLC Total** | | | | | | | | **$18,700.00** | |
| | | | | | | | | | |
| Hometown Revival LLC | 340 Flying M Lane | | Nacogdoches | TX | 75961 | | 9/16/2022 | $7,799.00 | Dealer Obligation |
| Hometown Revival LLC | 340 Flying M Lane | | Nacogdoches | TX | 75961 | | 9/30/2022 | $2,505.00 | Dealer Obligation |
| Hometown Revival LLC | 340 Flying M Lane | | Nacogdoches | TX | 75961 | | 10/14/2022 | $6,636.00 | Dealer Obligation |
| Hometown Revival LLC | 340 Flying M Lane | | Nacogdoches | TX | 75961 | | 10/28/2022 | $2,338.00 | Dealer Obligation |
| Hometown Revival LLC | 340 Flying M Lane | | Nacogdoches | TX | 75961 | | 11/10/2022 | $3,369.00 | Dealer Obligation |
| Hometown Revival LLC | 340 Flying M Lane | | Nacogdoches | TX | 75961 | | 11/24/2022 | $1,570.00 | Dealer Obligation |
| **Hometown Revival LLC Total** | | | | | | | | **$24,217.00** | |
| | | | | | | | | | |
| Husqvarna Hometown | 9335 Harris Corners Pkwy | 5th floor | Charlotte | NC | 26269 | | 9/14/2022 | $26,652.00 | Inventory |
| Husqvarna Hometown | 9335 Harris Corners Pkwy | 5th floor | Charlotte | NC | 26269 | | 9/15/2022 | $73,369.94 | Inventory |
| **Husqvarna Hometown Total** | | | | | | | | **$100,021.94** | |
| | | | | | | | | | |
| Iowa Department of Revenue | S/U Tax Processing | PO Box 10412 | Des Moines | IA | 50306 | | 9/30/2022 | $23,907.53 | Taxes |
| Iowa Department of Revenue | S/U Tax Processing | PO Box 10412 | Des Moines | IA | 50306 | | 11/30/2022 | $2,583.07 | Taxes |
| **Iowa Department of Revenue Total** | | | | | | | | **$26,490.60** | |
| | | | | | | | | | |
| Illinois Department of Revenue | Retailers Occupation Tax | | Springfield | IL | 62796 | | 8/30/2022 | $10,000.00 | Taxes |
| Illinois Department of Revenue | Retailers Occupation Tax | | Springfield | IL | 62796 | | 9/7/2022 | $10,000.00 | Taxes |
| Illinois Department of Revenue | Retailers Occupation Tax | | Springfield | IL | 62796 | | 9/15/2022 | $10,000.00 | Taxes |
| Illinois Department of Revenue | Retailers Occupation Tax | | Springfield | IL | 62796 | | 9/22/2022 | $10,000.00 | Taxes |
| Illinois Department of Revenue | Retailers Occupation Tax | | Springfield | IL | 62796 | | 9/30/2022 | $10,000.00 | Taxes |
| Illinois Department of Revenue | Retailers Occupation Tax | | Springfield | IL | 62796 | | 10/7/2022 | $10,000.00 | Taxes |
| Illinois Department of Revenue | Retailers Occupation Tax | | Springfield | IL | 62796 | | 10/17/2022 | $10,000.00 | Taxes |
| Illinois Department of Revenue | Retailers Occupation Tax | | Springfield | IL | 62796 | | 10/24/2022 | $10,000.00 | Taxes |
| Illinois Department of Revenue | Retailers Occupation Tax | | Springfield | IL | 62796 | | 10/28/2022 | $10,000.00 | Taxes |
| **Illinois Department of Revenue Total** | | | | | | | | **$90,000.00** | |
| | | | | | | | | | |
| Indiana Department of Revenue | State Office Building | PO Box 7218 | Indianapolis | IN | 46207 | | 9/20/2022 | $6,820.37 | Taxes |
| Indiana Department of Revenue | State Office Building | PO Box 7218 | Indianapolis | IN | 46207 | | 10/20/2022 | $9,380.63 | Taxes |
| Indiana Department of Revenue | State Office Building | PO Box 7218 | Indianapolis | IN | 46207 | | 11/21/2022 | $6,667.63 | Taxes |
| **Indiana Department of Revenue Total** | | | | | | | | **$22,868.63** | |
| | | | | | | | | | |
| IPFS Corporation | 425 W. Roosevelt Rd | | Wheaton | IL | 60187 | | 10/05/2022 | $13,380.44 | Insurance |
| IPFS Corporation | 425 W. Roosevelt Rd | | Wheaton | IL | 60187 | | 10/21/2022 | $31,378.17 | Insurance |
| IPFS Corporation | 425 W. Roosevelt Rd | | Wheaton | IL | 60187 | | 11/17/2022 | $31,378.17 | Insurance |
| **IPFS Corporation Total** | | | | | | | | **$76,136.78** | |
| | | | | | | | | | |
| Ivelisse Cardona Ramos | PO Box 3280 | | San Sebastian | PR | 685 | | 09/19/2022 | $13,572.00 | Dealer Obligation |
| Ivelisse Cardona Ramos | PO Box 3280 | | San Sebastian | PR | 685 | | 9/30/2022 | $4,717.00 | Dealer Obligation |
| Ivelisse Cardona Ramos | PO Box 3280 | | San Sebastian | PR | 685 | | 10/14/2022 | $17,410.00 | Dealer Obligation |
| Ivelisse Cardona Ramos | PO Box 3280 | | San Sebastian | PR | 685 | | 10/28/2022 | $12,886.00 | Dealer Obligation |

| Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|
| Ivelisse Cardona Ramos | PO Box 3280 | | San Sebastian | PR | 685 | | 11/10/2022 | $15,913.00 | Dealer Obligation |
| Ivelisse Cardona Ramos | PO Box 3280 | | San Sebastian | PR | 685 | | 11/24/2022 | $14,828.00 | Dealer Obligation |
| **Ivelisse Cardona Ramos Total** | | | | | | | | **$79,326.00** | |
| | | | | | | | | | |
| Jager Development, LLC | 49 Ashton Boyce | | Boyce | LA | 71409 | | 10/03/2022 | $4,500.00 | Rent |
| Jager Development, LLC | 49 Ashton Boyce | | Boyce | LA | 71409 | | 11/01/2022 | $4,500.00 | Rent |
| **Jager Development, LLC Total** | | | | | | | | **$9,000.00** | |
| | | | | | | | | | |
| James Aubrey Cox Jr | 2344 East Main | | Uvalde | TX | 78801 | | 9/16/2022 | $4,435.00 | Dealer Obligation |
| James Aubrey Cox Jr | 2344 East Main | | Uvalde | TX | 78801 | | 9/30/2022 | $1,635.00 | Dealer Obligation |
| James Aubrey Cox Jr | 2344 East Main | | Uvalde | TX | 78801 | | 10/14/2022 | $3,143.00 | Dealer Obligation |
| James Aubrey Cox Jr | 2344 East Main | | Uvalde | TX | 78801 | | 10/28/2022 | $1,229.00 | Dealer Obligation |
| James Aubrey Cox Jr | 2344 East Main | | Uvalde | TX | 78801 | | 11/10/2022 | $2,420.00 | Dealer Obligation |
| James Aubrey Cox Jr | 2344 East Main | | Uvalde | TX | 78801 | | 11/24/2022 | $2,286.00 | Dealer Obligation |
| **James Aubrey Cox Jr Total** | | | | | | | | **$15,148.00** | |
| | | | | | | | | | |
| James Brian Wright | 322 Eureka Street | | Berryville | AR | 72616 | | 9/16/2022 | $3,142.00 | Dealer Obligation |
| James Brian Wright | 322 Eureka Street | | Berryville | AR | 72616 | | 9/30/2022 | $3,663.00 | Dealer Obligation |
| James Brian Wright | 322 Eureka Street | | Berryville | AR | 72616 | | 10/14/2022 | $3,633.00 | Dealer Obligation |
| James Brian Wright | 322 Eureka Street | | Berryville | AR | 72616 | | 10/28/2022 | $1,491.00 | Dealer Obligation |
| James Brian Wright | 322 Eureka Street | | Berryville | AR | 72616 | | 11/10/2022 | $2,216.00 | Dealer Obligation |
| James Brian Wright | 322 Eureka Street | | Berryville | AR | 72616 | | 11/24/2022 | $1,344.00 | Dealer Obligation |
| **James Brian Wright Total** | | | | | | | | **$15,489.00** | |
| | | | | | | | | | |
| Jaref LLC | 171 Parks Circle Po Box 792 | | Harrogate | TN | 37752 | | 9/16/2022 | $3,800.00 | Dealer Obligation |
| Jaref LLC | 171 Parks Circle Po Box 792 | | Harrogate | TN | 37752 | | 9/30/2022 | $2,910.00 | Dealer Obligation |
| Jaref LLC | 171 Parks Circle Po Box 792 | | Harrogate | TN | 37752 | | 10/14/2022 | $7,773.00 | Dealer Obligation |
| Jaref LLC | 171 Parks Circle Po Box 792 | | Harrogate | TN | 37752 | | 10/28/2022 | $6,051.00 | Dealer Obligation |
| Jaref LLC | 171 Parks Circle Po Box 792 | | Harrogate | TN | 37752 | | 11/10/2022 | $9,149.00 | Dealer Obligation |
| Jaref LLC | 171 Parks Circle Po Box 792 | | Harrogate | TN | 37752 | | 11/24/2022 | $3,364.00 | Dealer Obligation |
| **Jaref LLC Total** | | | | | | | | **$33,047.00** | |
| | | | | | | | | | |
| Jasonlinaje Inc | 11223 North Williams St Ste M | | Dunnellon | FL | 34432 | | 9/16/2022 | $14,172.00 | Dealer Obligation |
| Jasonlinaje Inc | 11223 North Williams St Ste M | | Dunnellon | FL | 34432 | | 9/30/2022 | $10,920.00 | Dealer Obligation |
| Jasonlinaje Inc | 11223 North Williams St Ste M | | Dunnellon | FL | 34432 | | 10/14/2022 | $11,396.00 | Dealer Obligation |
| Jasonlinaje Inc | 11223 North Williams St Ste M | | Dunnellon | FL | 34432 | | 10/28/2022 | $11,454.00 | Dealer Obligation |
| Jasonlinaje Inc | 11223 North Williams St Ste M | | Dunnellon | FL | 34432 | | 11/10/2022 | $15,451.00 | Dealer Obligation |
| Jasonlinaje Inc | 11223 North Williams St Ste M | | Dunnellon | FL | 34432 | | 11/24/2022 | $8,666.00 | Dealer Obligation |
| **Jasonlinaje Inc Total** | | | | | | | | **$72,059.00** | |
| | | | | | | | | | |
| JCKW LLC | 278 Duke Franklin Rd | | Spruce Pine | NC | 28777 | | 9/16/2022 | $2,052.00 | Dealer Obligation |
| JCKW LLC | 278 Duke Franklin Rd | | Spruce Pine | NC | 28777 | | 9/30/2022 | $2,124.00 | Dealer Obligation |
| JCKW LLC | 278 Duke Franklin Rd | | Spruce Pine | NC | 28777 | | 10/14/2022 | $3,898.00 | Dealer Obligation |
| JCKW LLC | 278 Duke Franklin Rd | | Spruce Pine | NC | 28777 | | 10/28/2022 | $2,407.00 | Dealer Obligation |
| JCKW LLC | 278 Duke Franklin Rd | | Spruce Pine | NC | 28777 | | 11/10/2022 | $1,780.00 | Dealer Obligation |
| JCKW LLC | 278 Duke Franklin Rd | | Spruce Pine | NC | 28777 | | 11/24/2022 | $1,896.00 | Dealer Obligation |
| **JCKW LLC Total** | | | | | | | | **$14,157.00** | |
| | | | | | | | | | |
| Jeff Werner LLC | 2601 Central Ave Ste #25 | | Dodge City | KS | 67801 | | 9/16/2022 | $5,798.00 | Dealer Obligation |
| Jeff Werner LLC | 2601 Central Ave Ste #25 | | Dodge City | KS | 67801 | | 9/30/2022 | $2,534.00 | Dealer Obligation |
| Jeff Werner LLC | 2601 Central Ave Ste #25 | | Dodge City | KS | 67801 | | 10/14/2022 | $4,683.00 | Dealer Obligation |
| Jeff Werner LLC | 2601 Central Ave Ste #25 | | Dodge City | KS | 67801 | | 10/28/2022 | $1,735.00 | Dealer Obligation |
| Jeff Werner LLC | 2601 Central Ave Ste #25 | | Dodge City | KS | 67801 | | 11/10/2022 | $1,689.00 | Dealer Obligation |
| Jeff Werner LLC | 2601 Central Ave Ste #25 | | Dodge City | KS | 67801 | | 11/24/2022 | $2,278.00 | Dealer Obligation |
| **Jeff Werner LLC Total** | | | | | | | | **$18,717.00** | |
| | | | | | | | | | |
| JES Incorporated | 1105 Hwy 2 West | | Kalispell | MT | 59901 | | 9/16/2022 | $6,552.00 | Dealer Obligation |
| JES Incorporated | 1105 Hwy 2 West | | Kalispell | MT | 59901 | | 9/30/2022 | $4,933.00 | Dealer Obligation |
| JES Incorporated | 1105 Hwy 2 West | | Kalispell | MT | 59901 | | 10/14/2022 | $7,065.00 | Dealer Obligation |

| Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|
| JES Incorporated | 1105 Hwy 2 West | | Kalispell | MT | 59901 | | 10/28/2022 | $5,807.00 | Dealer Obligation |
| JES Incorporated | 1105 Hwy 2 West | | Kalispell | MT | 59901 | | 11/10/2022 | $6,314.00 | Dealer Obligation |
| JES Incorporated | 1105 Hwy 2 West | | Kalispell | MT | 59901 | | 11/24/2022 | $4,023.00 | Dealer Obligation |
| **JES Incorporated Total** | | | | | | | | **$34,694.00** | |
| | | | | | | | | | |
| Jesse Allen Taylor | 1339 Highway 270 West | | Malvern | AR | 72104 | | 9/16/2022 | $9,773.00 | Dealer Obligation |
| Jesse Allen Taylor | 1339 Highway 270 West | | Malvern | AR | 72104 | | 9/30/2022 | $7,204.00 | Dealer Obligation |
| Jesse Allen Taylor | 1339 Highway 270 West | | Malvern | AR | 72104 | | 10/14/2022 | $13,028.00 | Dealer Obligation |
| Jesse Allen Taylor | 1339 Highway 270 West | | Malvern | AR | 72104 | | 10/28/2022 | $4,439.00 | Dealer Obligation |
| Jesse Allen Taylor | 1339 Highway 270 West | | Malvern | AR | 72104 | | 11/10/2022 | $12,462.00 | Dealer Obligation |
| Jesse Allen Taylor | 1339 Highway 270 West | | Malvern | AR | 72104 | | 11/24/2022 | $3,186.00 | Dealer Obligation |
| **Jesse Allen Taylor Total** | | | | | | | | **$50,092.00** | |
| | | | | | | | | | |
| Jessica Hocker | 14 Lazy Eight Trail | | Laramie | WY | 82072 | | 9/23/2022 | $9,768.96 | Return ACH Pull |
| **Jessica Hocker Total** | | | | | | | | **$9,768.96** | |
| | | | | | | | | | |
| JNS Company LLC | 130 Broadway | | Sterling | CO | 80751 | | 9/16/2022 | $11,414.00 | Dealer Obligation |
| JNS Company LLC | 130 Broadway | | Sterling | CO | 80751 | | 9/30/2022 | $5,355.00 | Dealer Obligation |
| JNS Company LLC | 130 Broadway | | Sterling | CO | 80751 | | 10/14/2022 | $13,839.00 | Dealer Obligation |
| JNS Company LLC | 130 Broadway | | Sterling | CO | 80751 | | 10/28/2022 | $4,379.00 | Dealer Obligation |
| JNS Company LLC | 130 Broadway | | Sterling | CO | 80751 | | 11/10/2022 | $7,439.00 | Dealer Obligation |
| JNS Company LLC | 130 Broadway | | Sterling | CO | 80751 | | 11/24/2022 | $3,116.00 | Dealer Obligation |
| **JNS Company LLC Total** | | | | | | | | **$45,542.00** | |
| | | | | | | | | | |
| John Leroy Wiggins | 5012 Pinewood Drive | | Hopemills | NC | 28348 | | 11/2/2022 | $6,538.76 | Store Liquidation Services |
| John Leroy Wiggins | 5012 Pinewood Drive | | Hopemills | NC | 28348 | | 11/3/2022 | $1,225.00 | Store Liquidation Services |
| John Leroy Wiggins | 5012 Pinewood Drive | | Hopemills | NC | 28348 | | 11/11/2022 | $1,225.00 | Store Liquidation Services |
| John Leroy Wiggins | 5012 Pinewood Drive | | Hopemills | NC | 28348 | | 11/23/2022 | $2,895.63 | Store Liquidation Services |
| John Leroy Wiggins | 5012 Pinewood Drive | | Hopemills | NC | 28348 | | 12/6/2022 | $1,225.00 | Store Liquidation Services |
| **John Leroy Wiggins Total** | | | | | | | | **$13,109.39** | |
| | | | | | | | | | |
| Joseph Sleeper & Sons Inc | 99 Lyndon St | | Caribou | ME | 7436 | | 9/16/2022 | $1,824.00 | Dealer Obligation |
| Joseph Sleeper & Sons Inc | 99 Lyndon St | | Caribou | ME | 7436 | | 9/30/2022 | $482.00 | Dealer Obligation |
| Joseph Sleeper & Sons Inc | 99 Lyndon St | | Caribou | ME | 7436 | | 10/14/2022 | $3,053.00 | Dealer Obligation |
| Joseph Sleeper & Sons Inc | 99 Lyndon St | | Caribou | ME | 7436 | | 10/28/2022 | $1,725.00 | Dealer Obligation |
| Joseph Sleeper & Sons Inc | 99 Lyndon St | | Caribou | ME | 7436 | | 11/10/2022 | $140.00 | Dealer Obligation |
| Joseph Sleeper & Sons Inc | 99 Lyndon St | | Caribou | ME | 7436 | | 11/24/2022 | $406.00 | Dealer Obligation |
| **Joseph Sleeper & Sons Inc Total** | | | | | | | | **$7,630.00** | |
| | | | | | | | | | |
| Judd Enterprises LLC | 1262 Andrews Road | | Murphy | NC | 28906 | | 9/16/2022 | $3,567.00 | Dealer Obligation |
| Judd Enterprises LLC | 1262 Andrews Road | | Murphy | NC | 28906 | | 9/30/2022 | $2,803.00 | Dealer Obligation |
| Judd Enterprises LLC | 1262 Andrews Road | | Murphy | NC | 28906 | | 10/14/2022 | $4,300.00 | Dealer Obligation |
| Judd Enterprises LLC | 1262 Andrews Road | | Murphy | NC | 28906 | | 10/28/2022 | $3,768.00 | Dealer Obligation |
| Judd Enterprises LLC | 1262 Andrews Road | | Murphy | NC | 28906 | | 11/10/2022 | $4,079.00 | Dealer Obligation |
| Judd Enterprises LLC | 1262 Andrews Road | | Murphy | NC | 28906 | | 11/24/2022 | $1,640.00 | Dealer Obligation |
| **Judd Enterprises LLC Total** | | | | | | | | **$20,157.00** | |
| | | | | | | | | | |
| K & D of Warsaw Ny Inc | 424 N Main Street | | Warsaw | NY | 14569 | | 9/16/2022 | $6,890.00 | Dealer Obligation |
| K & D of Warsaw Ny Inc | 424 N Main Street | | Warsaw | NY | 14569 | | 9/30/2022 | $5,056.00 | Dealer Obligation |
| K & D of Warsaw Ny Inc | 424 N Main Street | | Warsaw | NY | 14569 | | 10/14/2022 | $5,868.00 | Dealer Obligation |
| K & D of Warsaw Ny Inc | 424 N Main Street | | Warsaw | NY | 14569 | | 10/28/2022 | $6,212.00 | Dealer Obligation |
| K & D of Warsaw Ny Inc | 424 N Main Street | | Warsaw | NY | 14569 | | 11/10/2022 | $7,608.00 | Dealer Obligation |
| K & D of Warsaw Ny Inc | 424 N Main Street | | Warsaw | NY | 14569 | | 11/24/2022 | $3,167.00 | Dealer Obligation |
| **K & D of Warsaw Ny Inc Total** | | | | | | | | **$34,801.00** | |
| | | | | | | | | | |
| Kings Row House LLC | 475 HWY 62/412 PO Box 85 | | Ash Flat | AR | 72513 | | 9/16/2022 | $9,935.00 | Dealer Obligation |
| Kings Row House LLC | 475 HWY 62/412 PO Box 85 | | Ash Flat | AR | 72513 | | 9/30/2022 | $3,155.00 | Dealer Obligation |
| Kings Row House LLC | 475 HWY 62/412 PO Box 85 | | Ash Flat | AR | 72513 | | 10/14/2022 | $10,243.00 | Dealer Obligation |
| Kings Row House LLC | 475 HWY 62/412 PO Box 85 | | Ash Flat | AR | 72513 | | 10/28/2022 | $6,495.00 | Dealer Obligation |

| Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|
| Kings Row House LLC | 475 HWY 62/412 PO Box 85 | | Ash Flat | AR | 72513 | | 11/10/2022 | $6,701.00 | Dealer Obligation |
| Kings Row House LLC | 475 HWY 62/412 PO Box 85 | | Ash Flat | AR | 72513 | | 11/24/2022 | $3,210.00 | Dealer Obligation |
| **Kings Row House LLC Total** | 475 HWY 62/412 PO Box 85 | | Ash Flat | AR | 72513 | | | **$39,739.00** | |
| | | | | | | | | | |
| KJKG Enterprises Inc | 302 2nd ST SW | | Mason City | IA | 50401 | | 9/16/2022 | $8,975.00 | Dealer Obligation |
| KJKG Enterprises Inc | 302 2nd ST SW | | Mason City | IA | 50401 | | 9/30/2022 | $2,772.00 | Dealer Obligation |
| KJKG Enterprises Inc | 302 2nd ST SW | | Mason City | IA | 50401 | | 10/14/2022 | $11,656.00 | Dealer Obligation |
| KJKG Enterprises Inc | 302 2nd ST SW | | Mason City | IA | 50401 | | 10/28/2022 | $4,167.00 | Dealer Obligation |
| KJKG Enterprises Inc | 302 2nd ST SW | | Mason City | IA | 50401 | | 11/10/2022 | $10,230.00 | Dealer Obligation |
| KJKG Enterprises Inc | 302 2nd ST SW | | Mason City | IA | 50401 | | 11/24/2022 | $3,662.00 | Dealer Obligation |
| **KJKG Enterprises Inc Total** | | | | | | | | **$41,462.00** | |
| | | | | | | | | | |
| KJP Inc | 125 Autumn Rdg | | Aberdeen | NC | 28315 | | 9/16/2022 | $21,368.00 | Dealer Obligation |
| KJP Inc | 125 Autumn Rdg | | Aberdeen | NC | 28315 | | 9/30/2022 | $15,779.00 | Dealer Obligation |
| KJP Inc | 125 Autumn Rdg | | Aberdeen | NC | 28315 | | 10/14/2022 | $29,037.00 | Dealer Obligation |
| KJP Inc | 125 Autumn Rdg | | Aberdeen | NC | 28315 | | 10/28/2022 | $17,054.00 | Dealer Obligation |
| KJP Inc | 125 Autumn Rdg | | Aberdeen | NC | 28315 | | 11/10/2022 | $23,571.00 | Dealer Obligation |
| KJP Inc | 125 Autumn Rdg | | Aberdeen | NC | 28315 | | 11/24/2022 | $12,097.00 | Dealer Obligation |
| **KJP Inc Total** | | | | | | | | **$118,906.00** | |
| | | | | | | | | | |
| KMDNF Inc | 1262 Andrews Road | | Murphy | NC | 28906 | | 9/16/2022 | $1,481.00 | Dealer Obligation |
| KMDNF Inc | 1262 Andrews Road | | Murphy | NC | 28906 | | 9/30/2022 | $1,801.00 | Dealer Obligation |
| KMDNF Inc | 1262 Andrews Road | | Murphy | NC | 28906 | | 10/14/2022 | $2,463.00 | Dealer Obligation |
| KMDNF Inc | 1262 Andrews Road | | Murphy | NC | 28906 | | 10/28/2022 | $2,271.00 | Dealer Obligation |
| KMDNF Inc | 1262 Andrews Road | | Murphy | NC | 28906 | | 11/10/2022 | $1,402.00 | Dealer Obligation |
| **KMDNF Inc Total** | | | | | | | | **$9,418.00** | |
| | | | | | | | | | |
| Kmead LLC | 52360 Meadow View Rd | | Reedsburg | WI | 53959 | | 10/28/2022 | $7,598.00 | Dealer Obligation |
| **Kmead LLC Total** | | | | | | | | **$7,598.00** | |
| | | | | | | | | | |
| Kristen3565 Inc | 31 S Sgt Prentiss Dr.#3 SSC | | Natchez | MS | 39120 | | 9/16/2022 | $7,085.00 | Dealer Obligation |
| Kristen3565 Inc | 31 S Sgt Prentiss Dr.#3 SSC | | Natchez | MS | 39120 | | 9/30/2022 | $3,538.00 | Dealer Obligation |
| Kristen3565 Inc | 31 S Sgt Prentiss Dr.#3 SSC | | Natchez | MS | 39120 | | 10/14/2022 | $3,393.00 | Dealer Obligation |
| Kristen3565 Inc | 31 S Sgt Prentiss Dr.#3 SSC | | Natchez | MS | 39120 | | 10/28/2022 | $2,568.00 | Dealer Obligation |
| Kristen3565 Inc | 31 S Sgt Prentiss Dr.#3 SSC | | Natchez | MS | 39120 | | 11/01/2022 | $2,100.00 | Dealer Obligation |
| Kristen3565 Inc | 31 S Sgt Prentiss Dr.#3 SSC | | Natchez | MS | 39120 | | 11/10/2022 | $4,479.00 | Dealer Obligation |
| Kristen3565 Inc | 31 S Sgt Prentiss Dr.#3 SSC | | Natchez | MS | 39120 | | 11/24/2022 | $3,092.00 | Dealer Obligation |
| **Kristen3565 Inc Total** | | | | | | | | **$26,255.00** | |
| | | | | | | | | | |
| Kansas Department of Revenue | Sales and Excise Tax | 915 SW Harrison St | Topeka | KS | 66625 | | 9/26/2022 | $11,539.92 | Taxes |
| Kansas Department of Revenue | Sales and Excise Tax | 915 SW Harrison St | Topeka | KS | 66625 | | 9/26/2022 | $18,737.20 | Taxes |
| Kansas Department of Revenue | Sales and Excise Tax | 915 SW Harrison St | Topeka | KS | 66625 | | 10/25/2022 | $15,408.33 | Taxes |
| Kansas Department of Revenue | Sales and Excise Tax | 915 SW Harrison St | Topeka | KS | 66625 | | 10/25/2022 | $17,555.58 | Taxes |
| Kansas Department of Revenue | Sales and Excise Tax | 915 SW Harrison St | Topeka | KS | 66625 | | 11/25/2022 | $12,652.37 | Taxes |
| Kansas Department of Revenue | Sales and Excise Tax | 915 SW Harrison St | Topeka | KS | 66625 | | 11/25/2022 | $15,191.32 | Taxes |
| **Kansas Department of Revenue Total** | | | | | | | | **$91,084.72** | |
| | | | | | | | | | |
| LAP Pacific Enterprises L | PO Box 1005 | | Sheridan | WY | 82801 | | 9/16/2022 | $12,280.00 | Dealer Obligation |
| LAP Pacific Enterprises L | PO Box 1005 | | Sheridan | WY | 82801 | | 9/30/2022 | $14,995.00 | Dealer Obligation |
| LAP Pacific Enterprises L | PO Box 1005 | | Sheridan | WY | 82801 | | 10/14/2022 | $16,854.00 | Dealer Obligation |
| LAP Pacific Enterprises L | PO Box 1005 | | Sheridan | WY | 82801 | | 10/28/2022 | $14,005.00 | Dealer Obligation |
| LAP Pacific Enterprises L | PO Box 1005 | | Sheridan | WY | 82801 | | 11/10/2022 | $13,912.00 | Dealer Obligation |
| LAP Pacific Enterprises L | PO Box 1005 | | Sheridan | WY | 82801 | | 11/25/2022 | $8,693.00 | Dealer Obligation |
| **LAP Pacific Enterprises L Total** | | | | | | | | **$80,739.00** | |
| | | | | | | | | | |
| Law Office of Steven M Rudner | 12740 Hillcrest Road | Suite 240 | Dallas | TX | 75230 | | 09/28/2022 | $50,000.00 | Legal Fees in Connection with Settlement |
| **Law Office of Steven M Rudner Total** | | | | | | | | **$50,000.00** | |
| | | | | | | | | | |
| Ledford & Sons Inc | 2919 Pine St | | Arkadelphia | AR | 71923 | | 9/16/2022 | $12,227.00 | Dealer Obligation |

| Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|
| Ledford & Sons Inc | 2919 Pine St | | Arkadelphia | AR | 71923 | | 9/30/2022 | $6,832.00 | Dealer Obligation |
| Ledford & Sons Inc | 2919 Pine St | | Arkadelphia | AR | 71923 | | 10/14/2022 | $12,198.00 | Dealer Obligation |
| Ledford & Sons Inc | 2919 Pine St | | Arkadelphia | AR | 71923 | | 10/28/2022 | $4,876.00 | Dealer Obligation |
| Ledford & Sons Inc | 2919 Pine St | | Arkadelphia | AR | 71923 | | 11/10/2022 | $10,018.00 | Dealer Obligation |
| Ledford & Sons Inc | 2919 Pine St | | Arkadelphia | AR | 71923 | | 11/24/2022 | $3,979.00 | Dealer Obligation |
| **Ledford & Sons Inc Total** | | | | | | | | **$50,130.00** | |
| Leslie A Rakes | 300 North Penn | | Independence | KS | 67301 | | 9/16/2022 | $4,943.00 | Dealer Obligation |
| Leslie A Rakes | 300 North Penn | | Independence | KS | 67301 | | 9/30/2022 | $3,036.00 | Dealer Obligation |
| Leslie A Rakes | 300 North Penn | | Independence | KS | 67301 | | 10/14/2022 | $4,087.00 | Dealer Obligation |
| Leslie A Rakes | 300 North Penn | | Independence | KS | 67301 | | 10/28/2022 | $3,091.00 | Dealer Obligation |
| Leslie A Rakes | 300 North Penn | | Independence | KS | 67301 | | 11/10/2022 | $2,944.00 | Dealer Obligation |
| Leslie A Rakes | 300 North Penn | | Independence | KS | 67301 | | 11/24/2022 | $1,912.00 | Dealer Obligation |
| **Leslie A Rakes Total** | | | | | | | | **$20,013.00** | |
| Lighthouse Retail Inc | 140 W Market Street | | Clarksville | AR | 72830 | | 9/16/2022 | $2,464.00 | Dealer Obligation |
| Lighthouse Retail Inc | 140 W Market Street | | Clarksville | AR | 72830 | | 9/16/2022 | $1,146.00 | Dealer Obligation |
| Lighthouse Retail Inc | 140 W Market Street | | Clarksville | AR | 72830 | | 9/16/2022 | $1,946.00 | Dealer Obligation |
| Lighthouse Retail Inc | 140 W Market Street | | Clarksville | AR | 72830 | | 9/30/2022 | $1,341.00 | Dealer Obligation |
| Lighthouse Retail Inc | 140 W Market Street | | Clarksville | AR | 72830 | | 9/30/2022 | $916.00 | Dealer Obligation |
| Lighthouse Retail Inc | 140 W Market Street | | Clarksville | AR | 72830 | | 9/30/2022 | $1,488.00 | Dealer Obligation |
| Lighthouse Retail Inc | 140 W Market Street | | Clarksville | AR | 72830 | | 10/14/2022 | $3,062.00 | Dealer Obligation |
| Lighthouse Retail Inc | 140 W Market Street | | Clarksville | AR | 72830 | | 10/14/2022 | $3,824.00 | Dealer Obligation |
| Lighthouse Retail Inc | 140 W Market Street | | Clarksville | AR | 72830 | | 10/14/2022 | $2,626.00 | Dealer Obligation |
| Lighthouse Retail Inc | 140 W Market Street | | Clarksville | AR | 72830 | | 10/28/2022 | $487.00 | Dealer Obligation |
| Lighthouse Retail Inc | 140 W Market Street | | Clarksville | AR | 72830 | | 10/28/2022 | $1,039.00 | Dealer Obligation |
| Lighthouse Retail Inc | 140 W Market Street | | Clarksville | AR | 72830 | | 10/28/2022 | $1,586.00 | Dealer Obligation |
| Lighthouse Retail Inc | 140 W Market Street | | Clarksville | AR | 72830 | | 11/10/2022 | $1,284.00 | Dealer Obligation |
| Lighthouse Retail Inc | 140 W Market Street | | Clarksville | AR | 72830 | | 11/10/2022 | $1,571.00 | Dealer Obligation |
| Lighthouse Retail Inc | 140 W Market Street | | Clarksville | AR | 72830 | | 11/10/2022 | $1,679.00 | Dealer Obligation |
| Lighthouse Retail Inc | 140 W Market Street | | Clarksville | AR | 72830 | | 11/24/2022 | $997.00 | Dealer Obligation |
| Lighthouse Retail Inc | 140 W Market Street | | Clarksville | AR | 72830 | | 11/24/2022 | $654.00 | Dealer Obligation |
| Lighthouse Retail Inc | 140 W Market Street | | Clarksville | AR | 72830 | | 11/24/2022 | $768.00 | Dealer Obligation |
| **Lighthouse Retail Inc Total** | | | | | | | | **$28,878.00** | |
| Lightnor Inc | 601 North Commercial Ste 10 | | Harrisburg | IL | 62946 | | 9/16/2022 | $2,173.00 | Dealer Obligation |
| Lightnor Inc | 601 North Commercial Ste 10 | | Harrisburg | IL | 62946 | | 9/30/2022 | $2,570.00 | Dealer Obligation |
| Lightnor Inc | 601 North Commercial Ste 10 | | Harrisburg | IL | 62946 | | 10/14/2022 | $2,627.00 | Dealer Obligation |
| Lightnor Inc | 601 North Commercial Ste 10 | | Harrisburg | IL | 62946 | | 10/28/2022 | $2,034.00 | Dealer Obligation |
| Lightnor Inc | 601 North Commercial Ste 10 | | Harrisburg | IL | 62946 | | 11/10/2022 | $2,483.00 | Dealer Obligation |
| Lightnor Inc | 601 North Commercial Ste 10 | | Harrisburg | IL | 62946 | | 11/24/2022 | $2,768.00 | Dealer Obligation |
| **Lightnor Inc Total** | | | | | | | | **$14,655.00** | |
| Lindsay Martin | 606 Pear Orchard Ln | | Statesboro | GA | 30458 | | 09/27/2022 | $16,406.93 | ACH refund |
| **Lindsay Martin Total** | | | | | | | | **$16,406.93** | |
| Littrell LLC | 370 So Hwy 27 9 | | Somerset | KY | 42501 | | 9/16/2022 | $5,385.00 | Dealer Obligation |
| Littrell LLC | 370 So Hwy 27 9 | | Somerset | KY | 42501 | | 9/30/2022 | $4,525.00 | Dealer Obligation |
| Littrell LLC | 370 So Hwy 27 9 | | Somerset | KY | 42501 | | 10/14/2022 | $5,371.00 | Dealer Obligation |
| Littrell LLC | 370 So Hwy 27 9 | | Somerset | KY | 42501 | | 10/28/2022 | $1,936.00 | Dealer Obligation |
| Littrell LLC | 370 So Hwy 27 9 | | Somerset | KY | 42501 | | 11/10/2022 | $2,721.00 | Dealer Obligation |
| Littrell LLC | 370 So Hwy 27 9 | | Somerset | KY | 42501 | | 11/24/2022 | $2,478.00 | Dealer Obligation |
| **Littrell LLC Total** | | | | | | | | **$22,416.00** | |
| LNB Co LLC | 838 NW 11th Ave | | Gainesville | FL | 32601 | | 9/16/2022 | $8,799.00 | Dealer Obligation |
| LNB Co LLC | 838 NW 11th Ave | | Gainesville | FL | 32601 | | 9/30/2022 | $6,017.00 | Dealer Obligation |
| LNB Co LLC | 838 NW 11th Ave | | Gainesville | FL | 32601 | | 10/14/2022 | $8,662.00 | Dealer Obligation |
| LNB Co LLC | 838 NW 11th Ave | | Gainesville | FL | 32601 | | 10/28/2022 | $8,358.00 | Dealer Obligation |
| LNB Co LLC | 838 NW 11th Ave | | Gainesville | FL | 32601 | | 11/10/2022 | $8,280.00 | Dealer Obligation |

| Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|
| LNB Co LLC | 838 NW 11th Ave | | Gainesville | FL | 32601 | | 11/24/2022 | $3,101.00 | Dealer Obligation |
| **LNB Co LLC Total** | | | | | | | | **$43,217.00** | |
| | | | | | | | | | |
| Lorac Enterprises | 170 Town Mountain Rd Suite 1 | | Pikeville | KY | 41501 | | 9/16/2022 | $15,208.00 | Dealer Obligation |
| Lorac Enterprises | 170 Town Mountain Rd Suite 1 | | Pikeville | KY | 41501 | | 9/30/2022 | $6,417.00 | Dealer Obligation |
| Lorac Enterprises | 170 Town Mountain Rd Suite 1 | | Pikeville | KY | 41501 | | 10/14/2022 | $15,968.00 | Dealer Obligation |
| Lorac Enterprises | 170 Town Mountain Rd Suite 1 | | Pikeville | KY | 41501 | | 10/28/2022 | $3,789.00 | Dealer Obligation |
| Lorac Enterprises | 170 Town Mountain Rd Suite 1 | | Pikeville | KY | 41501 | | 11/10/2022 | $6,993.00 | Dealer Obligation |
| Lorac Enterprises | 170 Town Mountain Rd Suite 1 | | Pikeville | KY | 41501 | | 11/24/2022 | $3,072.00 | Dealer Obligation |
| **Lorac Enterprises Total** | | | | | | | | **$51,447.00** | |
| | | | | | | | | | |
| Lovett & Carlson Inc | 101 N Washington Street | | Junction City | KS | 66441 | | 9/16/2022 | $3,396.00 | Dealer Obligation |
| Lovett & Carlson Inc | 101 N Washington Street | | Junction City | KS | 66441 | | 9/30/2022 | $1,248.00 | Dealer Obligation |
| Lovett & Carlson Inc | 101 N Washington Street | | Junction City | KS | 66441 | | 10/14/2022 | $3,993.00 | Dealer Obligation |
| Lovett & Carlson Inc | 101 N Washington Street | | Junction City | KS | 66441 | | 10/28/2022 | $1,615.00 | Dealer Obligation |
| Lovett & Carlson Inc | 101 N Washington Street | | Junction City | KS | 66441 | | 11/10/2022 | $2,491.00 | Dealer Obligation |
| Lovett & Carlson Inc | 101 N Washington Street | | Junction City | KS | 66441 | | 11/24/2022 | $338.00 | Dealer Obligation |
| **Lovett & Carlson Inc Total** | | | | | | | | **$13,081.00** | |
| | | | | | | | | | |
| Lucille Cooper | 412 Avenue B | | Bogalusa | LA | 70427 | | 9/16/2022 | $11,142.00 | Dealer Obligation |
| Lucille Cooper | 412 Avenue B | | Bogalusa | LA | 70427 | | 9/30/2022 | $6,032.00 | Dealer Obligation |
| Lucille Cooper | 412 Avenue B | | Bogalusa | LA | 70427 | | 10/14/2022 | $9,718.00 | Dealer Obligation |
| Lucille Cooper | 412 Avenue B | | Bogalusa | LA | 70427 | | 10/28/2022 | $4,239.00 | Dealer Obligation |
| Lucille Cooper | 412 Avenue B | | Bogalusa | LA | 70427 | | 11/10/2022 | $10,099.00 | Dealer Obligation |
| Lucille Cooper | 412 Avenue B | | Bogalusa | LA | 70427 | | 11/24/2022 | $3,380.00 | Dealer Obligation |
| **Lucille Cooper Total** | | | | | | | | **$44,610.00** | |
| | | | | | | | | | |
| Lupkin PLLC | 80 Broad St | Suite 1301 | New York | NY | 10004 | | 11/16/2022 | $10,000.00 | Legal Fees |
| **Lupkin PLLC Total** | | | | | | | | **$10,000.00** | |
| | | | | | | | | | |
| LZ Dan Stores LLC | 836 W 7th Ave | | Corsicana | TX | 75110 | | 9/16/2022 | $8,704.00 | Dealer Obligation |
| LZ Dan Stores LLC | 836 W 7th Ave | | Corsicana | TX | 75110 | | 9/30/2022 | $5,150.00 | Dealer Obligation |
| LZ Dan Stores LLC | 836 W 7th Ave | | Corsicana | TX | 75110 | | 10/14/2022 | $6,963.00 | Dealer Obligation |
| LZ Dan Stores LLC | 836 W 7th Ave | | Corsicana | TX | 75110 | | 10/28/2022 | $7,195.00 | Dealer Obligation |
| LZ Dan Stores LLC | 836 W 7th Ave | | Corsicana | TX | 75110 | | 11/10/2022 | $9,014.00 | Dealer Obligation |
| LZ Dan Stores LLC | 836 W 7th Ave | | Corsicana | TX | 75110 | | 11/24/2022 | $4,069.00 | Dealer Obligation |
| **LZ Dan Stores LLC Total** | | | | | | | | **$41,095.00** | |
| | | | | | | | | | |
| Mark Tullos LLC | 118 S Main St | | Pleasanton | TX | 78064 | | 9/16/2022 | $6,554.00 | Dealer Obligation |
| Mark Tullos LLC | 118 S Main St | | Pleasanton | TX | 78064 | | 9/30/2022 | $5,490.00 | Dealer Obligation |
| Mark Tullos LLC | 118 S Main St | | Pleasanton | TX | 78064 | | 10/14/2022 | $7,750.00 | Dealer Obligation |
| Mark Tullos LLC | 118 S Main St | | Pleasanton | TX | 78064 | | 10/28/2022 | $5,286.00 | Dealer Obligation |
| Mark Tullos LLC | 118 S Main St | | Pleasanton | TX | 78064 | | 11/10/2022 | $6,490.00 | Dealer Obligation |
| Mark Tullos LLC | 118 S Main St | | Pleasanton | TX | 78064 | | 11/24/2022 | $6,459.00 | Dealer Obligation |
| **Mark Tullos LLC Total** | | | | | | | | **$38,009.00** | |
| | | | | | | | | | |
| Marric Sales Inc | 300 W 14Th Street | | Russellville | AR | 72801 | | 9/16/2022 | $1,700.00 | Dealer Obligation |
| Marric Sales Inc | 300 W 14Th Street | | Russellville | AR | 72801 | | 9/30/2022 | $983.00 | Dealer Obligation |
| Marric Sales Inc | 300 W 14Th Street | | Russellville | AR | 72801 | | 10/14/2022 | $2,755.00 | Dealer Obligation |
| Marric Sales Inc | 300 W 14Th Street | | Russellville | AR | 72801 | | 10/28/2022 | $1,354.00 | Dealer Obligation |
| Marric Sales Inc | 300 W 14Th Street | | Russellville | AR | 72801 | | 11/10/2022 | $1,837.00 | Dealer Obligation |
| Marric Sales Inc | 300 W 14Th Street | | Russellville | AR | 72801 | | 11/24/2022 | $1,157.00 | Dealer Obligation |
| **Marric Sales Inc Total** | | | | | | | | **$9,786.00** | |
| | | | | | | | | | |
| Maine Bureau of Tax | Sales/Excise Tax Division | PO Box 1065 | Augusta | ME | 04332 | | 9/15/2022 | $8,194.36 | Taxes |
| Maine Bureau of Tax | Sales/Excise Tax Division | PO Box 1065 | Augusta | ME | 04332 | | 10/18/2022 | $8,130.25 | Taxes |
| Maine Bureau of Tax | Sales/Excise Tax Division | PO Box 1065 | Augusta | ME | 04332 | | 11/29/2022 | $7,609.27 | Taxes |
| **Maine Bureau of Tax Total** | | | | | | | | **$23,933.88** | |

| Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|
| Michigan Business Tax | PO Box 30324 | | Lansing | MI | 48909 | | 9/20/2022 | $13,721.83 | Taxes |
| Michigan Business Tax | PO Box 30324 | | Lansing | MI | 48909 | | 10/20/2022 | $5,082.57 | Taxes |
| Michigan Business Tax | PO Box 30324 | | Lansing | MI | 48909 | | 11/21/2022 | $1,096.76 | Taxes |
| **Michigan Business Tax Total** | | | | | | | | **$19,901.16** | |
| | | | | | | | | | |
| Michigan Department of Revenue | PO Box 30324 | | Lansing | MI | 48909 | | 12/6/2022 | $15,935.36 | Taxes |
| Michigan Department of Revenue | PO Box 30324 | | Lansing | MI | 48909 | | 12/06/2022 | $15,935.36 | Taxes |
| **Michigan Department of Revenue Total** | | | | | | | | **$31,870.72** | |
| | | | | | | | | | |
| Mimic Inc | 19 Laplatte Rd | | Kearney | NE | 68845 | | 9/16/2022 | $3,398.00 | Dealer Obligation |
| Mimic Inc | 19 Laplatte Rd | | Kearney | NE | 68845 | | 9/30/2022 | $399.00 | Dealer Obligation |
| Mimic Inc | 19 Laplatte Rd | | Kearney | NE | 68845 | | 10/14/2022 | $9,756.00 | Dealer Obligation |
| **Mimic Inc Total** | | | | | | | | **$13,553.00** | |
| | | | | | | | | | |
| MJAJ LLC | 220 S Main St | | Ottawa | KS | 66067 | | 9/16/2022 | $12,889.00 | Dealer Obligation |
| MJAJ LLC | 220 S Main St | | Ottawa | KS | 66067 | | 9/30/2022 | $5,353.00 | Dealer Obligation |
| MJAJ LLC | 220 S Main St | | Ottawa | KS | 66067 | | 10/14/2022 | $11,644.00 | Dealer Obligation |
| MJAJ LLC | 220 S Main St | | Ottawa | KS | 66067 | | 10/28/2022 | $5,443.00 | Dealer Obligation |
| MJAJ LLC | 220 S Main St | | Ottawa | KS | 66067 | | 11/10/2022 | $11,838.00 | Dealer Obligation |
| MJAJ LLC | 220 S Main St | | Ottawa | KS | 66067 | | 11/24/2022 | $7,744.00 | Dealer Obligation |
| **MJAJ LLC Total** | | | | | | | | **$54,911.00** | |
| | | | | | | | | | |
| MM Group LLC | 621 Boll Weevil Circle 27 | | Enterprise | AL | 36330 | | 9/16/2022 | $8,696.00 | Dealer Obligation |
| MM Group LLC | 621 Boll Weevil Circle 27 | | Enterprise | AL | 36330 | | 9/16/2022 | $11,855.00 | Dealer Obligation |
| MM Group LLC | 621 Boll Weevil Circle 27 | | Enterprise | AL | 36330 | | 9/16/2022 | $6,062.00 | Dealer Obligation |
| MM Group LLC | 621 Boll Weevil Circle 27 | | Enterprise | AL | 36330 | | 9/30/2022 | $6,012.00 | Dealer Obligation |
| MM Group LLC | 621 Boll Weevil Circle 27 | | Enterprise | AL | 36330 | | 9/30/2022 | $5,829.00 | Dealer Obligation |
| MM Group LLC | 621 Boll Weevil Circle 27 | | Enterprise | AL | 36330 | | 9/30/2022 | $4,768.00 | Dealer Obligation |
| MM Group LLC | 621 Boll Weevil Circle 27 | | Enterprise | AL | 36330 | | 10/14/2022 | $6,246.00 | Dealer Obligation |
| MM Group LLC | 621 Boll Weevil Circle 27 | | Enterprise | AL | 36330 | | 10/14/2022 | $10,011.00 | Dealer Obligation |
| MM Group LLC | 621 Boll Weevil Circle 27 | | Enterprise | AL | 36330 | | 10/14/2022 | $8,242.00 | Dealer Obligation |
| MM Group LLC | 621 Boll Weevil Circle 27 | | Enterprise | AL | 36330 | | 10/28/2022 | $3,268.00 | Dealer Obligation |
| MM Group LLC | 621 Boll Weevil Circle 27 | | Enterprise | AL | 36330 | | 10/28/2022 | $2,999.00 | Dealer Obligation |
| MM Group LLC | 621 Boll Weevil Circle 27 | | Enterprise | AL | 36330 | | 10/28/2022 | $2,400.00 | Dealer Obligation |
| MM Group LLC | 621 Boll Weevil Circle 27 | | Enterprise | AL | 36330 | | 11/10/2022 | $6,142.00 | Dealer Obligation |
| MM Group LLC | 621 Boll Weevil Circle 27 | | Enterprise | AL | 36330 | | 11/10/2022 | $7,246.00 | Dealer Obligation |
| MM Group LLC | 621 Boll Weevil Circle 27 | | Enterprise | AL | 36330 | | 11/10/2022 | $7,871.00 | Dealer Obligation |
| MM Group LLC | 621 Boll Weevil Circle 27 | | Enterprise | AL | 36330 | | 11/24/2022 | $3,451.00 | Dealer Obligation |
| MM Group LLC | 621 Boll Weevil Circle 27 | | Enterprise | AL | 36330 | | 11/24/2022 | $6,383.00 | Dealer Obligation |
| MM Group LLC | 621 Boll Weevil Circle 27 | | Enterprise | AL | 36330 | | 11/24/2022 | $5,111.00 | Dealer Obligation |
| **MM Group LLC Total** | | | | | | | | **$112,592.00** | |
| | | | | | | | | | |
| Minnesota Department of Revenue | Minnesota S/U Tax | Mail Station 1110 | St. Paul | MN | 55146 | | 9/20/2022 | $10,585.00 | Taxes |
| Minnesota Department of Revenue | Minnesota S/U Tax | Mail Station 1110 | St. Paul | MN | 55146 | | 10/20/2022 | $8,714.00 | Taxes |
| Minnesota Department of Revenue | Minnesota S/U Tax | Mail Station 1110 | St. Paul | MN | 55146 | | 11/21/2022 | $10,333.00 | Taxes |
| **Minnesota Department of Revenue Total** | | | | | | | | **$29,632.00** | |
| | | | | | | | | | |
| MS Galfrans LLC | 1805 E 5th St | | Port Angeles | WA | 98362 | | 10/03/2022 | $5,000.00 | Rent |
| MS Galfrans LLC | 1805 E 5th St | | Port Angeles | WA | 98362 | | 11/01/2022 | $5,000.00 | Rent |
| **MS Galfrans LLC Total** | | | | | | | | **$10,000.00** | |
| | | | | | | | | | |
| Mississippi Dept of Revenue | PO Box 960 | | Jackson | MS | 39205 | | 9/20/2022 | $527.95 | Taxes |
| Mississippi Dept of Revenue | PO Box 960 | | Jackson | MS | 39205 | | 9/20/2022 | $28,920.69 | Taxes |
| Mississippi Dept of Revenue | PO Box 960 | | Jackson | MS | 39205 | | 10/20/2022 | $704.93 | Taxes |
| Mississippi Dept of Revenue | PO Box 960 | | Jackson | MS | 39205 | | 10/20/2022 | $38,474.48 | Taxes |
| Mississippi Dept of Revenue | PO Box 960 | | Jackson | MS | 39205 | | 11/21/2022 | $304.45 | Taxes |
| Mississippi Dept of Revenue | PO Box 960 | | Jackson | MS | 39205 | | 11/21/2022 | $25,373.99 | Taxes |
| **Mississippi Dept of Revenue Total** | | | | | | | | **$94,306.49** | |

| Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|
| Missouri Department of Revenue | PO Box 840 | | Jefferson City | MO | 65105 | | 9/13/2022 | $20,000.50 | Taxes |
| Missouri Department of Revenue | PO Box 840 | | Jefferson City | MO | 65105 | | 9/21/2022 | $112.03 | Taxes |
| Missouri Department of Revenue | PO Box 840 | | Jefferson City | MO | 65105 | | 9/21/2022 | $465.33 | Taxes |
| Missouri Department of Revenue | PO Box 840 | | Jefferson City | MO | 65105 | | 9/21/2022 | $6,864.98 | Taxes |
| Missouri Department of Revenue | PO Box 840 | | Jefferson City | MO | 65105 | | 10/14/2022 | $20,000.50 | Taxes |
| Missouri Department of Revenue | PO Box 840 | | Jefferson City | MO | 65105 | | 10/24/2022 | $275.94 | Taxes |
| Missouri Department of Revenue | PO Box 840 | | Jefferson City | MO | 65105 | | 10/24/2022 | $723.28 | Taxes |
| Missouri Department of Revenue | PO Box 840 | | Jefferson City | MO | 65105 | | 10/24/2022 | $5,106.86 | Taxes |
| Missouri Department of Revenue | PO Box 840 | | Jefferson City | MO | 65105 | | 11/15/2022 | $16,000.50 | Taxes |
| Missouri Department of Revenue | PO Box 840 | | Jefferson City | MO | 65105 | | 11/22/2022 | $171.74 | Taxes |
| Missouri Department of Revenue | PO Box 840 | | Jefferson City | MO | 65105 | | 11/22/2022 | $393.45 | Taxes |
| **Missouri Department of Revenue Total** | | | | | | | | **$70,115.11** | |
| New Mexico Taxation & Revenue Department | Taxation & Revenue Department | PO Box 630 | Santa Fe | NM | 87509 | | 9/26/2022 | $19,830.18 | Taxes |
| New Mexico Taxation & Revenue Department | Taxation & Revenue Department | PO Box 630 | Santa Fe | NM | 87509 | | 10/26/2022 | $21,969.84 | Taxes |
| New Mexico Taxation & Revenue Department | Taxation & Revenue Department | PO Box 630 | Santa Fe | NM | 87509 | | 11/25/2022 | $14,725.07 | Taxes |
| **New Mexico Taxation & Revenue Department Total** | | | | | | | | **$56,525.09** | |
| Nextopia Software Corpora | 260 King St E a200 | | Toronto | ON | M5A 4L5 | Canada | 9/7/2022 | $11,250.00 | Marketing |
| Nextopia Software Corpora | 260 King St E a200 | | Toronto | ON | M5A 4L5 | Canada | 10/7/2022 | $11,250.00 | Marketing |
| **Nextopia Software Corpora Total** | | | | | | | | **$22,500.00** | |
| North Carolina Department of Revenue | S/U Tax Division | PO Box 25000 | Raleigh | NC | 27640 | | 9/20/2022 | $18,729.82 | Taxes |
| North Carolina Department of Revenue | S/U Tax Division | PO Box 25000 | Raleigh | NC | 27640 | | 10/20/2022 | $39,722.25 | Taxes |
| North Carolina Department of Revenue | S/U Tax Division | PO Box 25000 | Raleigh | NC | 27640 | | 11/21/2022 | $12,899.15 | Taxes |
| North Carolina Department of Revenue | PO Box 98923 | | Lincoln | NE | 68509 | | 9/20/2022 | $20,310.84 | Taxes |
| North Carolina Department of Revenue | PO Box 98923 | | Lincoln | NE | 68509 | | 9/30/2022 | $150.00 | Taxes |
| North Carolina Department of Revenue | PO Box 98923 | | Lincoln | NE | 68509 | | 10/19/2022 | $29,354.85 | Taxes |
| North Carolina Department of Revenue | PO Box 98923 | | Lincoln | NE | 68509 | | 11/18/2022 | $24,032.72 | Taxes |
| **North Carolina Department of Revenue Total** | | | | | | | | **$145,199.63** | |
| Norwalk Appliance Tools L | 60 E Main Street | | Norwalk | OH | 44857 | | 9/16/2022 | $8,155.00 | Dealer Obligation |
| Norwalk Appliance Tools L | 60 E Main Street | | Norwalk | OH | 44857 | | 9/30/2022 | $2,672.00 | Dealer Obligation |
| Norwalk Appliance Tools L | 60 E Main Street | | Norwalk | OH | 44857 | | 10/14/2022 | $6,564.00 | Dealer Obligation |
| Norwalk Appliance Tools L | 60 E Main Street | | Norwalk | OH | 44857 | | 10/28/2022 | $3,318.00 | Dealer Obligation |
| Norwalk Appliance Tools L | 60 E Main Street | | Norwalk | OH | 44857 | | 11/10/2022 | $3,328.00 | Dealer Obligation |
| Norwalk Appliance Tools L | 60 E Main Street | | Norwalk | OH | 44857 | | 11/24/2022 | $4,329.00 | Dealer Obligation |
| **Norwalk Appliance Tools L Total** | | | | | | | | **$28,366.00** | |
| NSA Media Group Inc | 2200 Cabot Drive | Suite 330 | Lisle | IL | 60532 | | 9/6/2022 | $43,173.00 | Marketing |
| NSA Media Group Inc | 2200 Cabot Drive | Suite 330 | Lisle | IL | 60532 | | 10/6/2022 | $43,173.00 | Marketing |
| NSA Media Group Inc | 2200 Cabot Drive | Suite 330 | Lisle | IL | 60532 | | 11/02/2022 | $210,916.45 | Marketing |
| NSA Media Group Inc | 2200 Cabot Drive | Suite 330 | Lisle | IL | 60532 | | 11/16/2022 | $38,243.07 | Marketing |
| **NSA Media Group Inc Total** | | | | | | | | **$335,505.52** | |
| NYS DTF Promp St | PO Box 15172 | | Albany | NY | 12212 | | 9/26/2022 | $13,000.00 | Taxes |
| NYS DTF Promp St | PO Box 15172 | | Albany | NY | 12212 | | 10/25/2022 | $16,000.00 | Taxes |
| NYS DTF Promp St | PO Box 15172 | | Albany | NY | 12212 | | 11/25/2022 | $13,500.00 | Taxes |
| **NYS DTF Promp St Total** | | | | | | | | **$42,500.00** | |
| Ocmulgee Partners LLC | 4551 Billy Williamson Drive | | Macon | GA | 31206 | | 9/16/2022 | $12,938.00 | Dealer Obligation |
| Ocmulgee Partners LLC | 4551 Billy Williamson Drive | | Macon | GA | 31206 | | 9/30/2022 | $6,744.00 | Dealer Obligation |
| Ocmulgee Partners LLC | 4551 Billy Williamson Drive | | Macon | GA | 31206 | | 10/14/2022 | $14,728.00 | Dealer Obligation |
| Ocmulgee Partners LLC | 4551 Billy Williamson Drive | | Macon | GA | 31206 | | 10/28/2022 | $3,461.00 | Dealer Obligation |
| Ocmulgee Partners LLC | 4551 Billy Williamson Drive | | Macon | GA | 31206 | | 11/10/2022 | $1,824.00 | Dealer Obligation |
| **Ocmulgee Partners LLC Total** | | | | | | | | **$39,695.00** | |

| Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|
| Ohio Department of Taxation | Sales Tax | 30 E Broad St, 20th Floor | Columbus | OH | 43215 | | 9/27/2022 | $15,177.13 | Taxes |
| Ohio Department of Taxation | Sales Tax | 30 E Broad St, 20th Floor | Columbus | OH | 43215 | | 10/26/2022 | $70.76 | Taxes |
| Ohio Department of Taxation | Sales Tax | 30 E Broad St, 20th Floor | Columbus | OH | 43215 | | 11/28/2022 | $520.00 | Taxes |
| **Ohio Department of Taxation** | | | | | | | | **$15,767.89** | |
| | | | | | | | | | |
| Oklahoma Tax Payments | Business Tax Division | PO Box 26850 | Oklahoma City | OK | 73216 | | 9/22/2022 | $222.19 | Taxes |
| Oklahoma Tax Payments | Business Tax Division | PO Box 26850 | Oklahoma City | OK | 73216 | | 9/22/2022 | $356.20 | Taxes |
| Oklahoma Tax Payments | Business Tax Division | PO Box 26850 | Oklahoma City | OK | 73216 | | 9/22/2022 | $14,255.00 | Taxes |
| Oklahoma Tax Payments | Business Tax Division | PO Box 26850 | Oklahoma City | OK | 73216 | | 10/24/2022 | $345.02 | Taxes |
| Oklahoma Tax Payments | Business Tax Division | PO Box 26850 | Oklahoma City | OK | 73216 | | 10/24/2022 | $753.64 | Taxes |
| Oklahoma Tax Payments | Business Tax Division | PO Box 26850 | Oklahoma City | OK | 73216 | | 10/24/2022 | $11,438.00 | Taxes |
| Oklahoma Tax Payments | Business Tax Division | PO Box 26850 | Oklahoma City | OK | 73216 | | 11/23/2022 | $79.82 | Taxes |
| Oklahoma Tax Payments | Business Tax Division | PO Box 26850 | Oklahoma City | OK | 73216 | | 11/23/2022 | $13,839.00 | Taxes |
| Oklahoma Tax Payments | Business Tax Division | PO Box 26850 | Oklahoma City | OK | 73216 | | 11/23/2022 | $13,914.85 | Taxes |
| **Oklahoma Tax Payments Total** | | | | | | | | **$55,203.72** | |
| | | | | | | | | | |
| Ousleys LLC | 2908 Citizens Parkway | | Selma | AL | 36701 | | 9/16/2022 | $6,248.00 | Dealer Obligation |
| Ousleys LLC | 2908 Citizens Parkway | | Selma | AL | 36701 | | 9/30/2022 | $4,349.00 | Dealer Obligation |
| Ousleys LLC | 2908 Citizens Parkway | | Selma | AL | 36701 | | 10/14/2022 | $8,419.00 | Dealer Obligation |
| Ousleys LLC | 2908 Citizens Parkway | | Selma | AL | 36701 | | 10/28/2022 | $5,127.00 | Dealer Obligation |
| Ousleys LLC | 2908 Citizens Parkway | | Selma | AL | 36701 | | 11/10/2022 | $6,488.00 | Dealer Obligation |
| Ousleys LLC | 2908 Citizens Parkway | | Selma | AL | 36701 | | 11/24/2022 | $3,952.00 | Dealer Obligation |
| **Ousleys LLC Total** | | | | | | | | **$34,583.00** | |
| | | | | | | | | | |
| Paychex | 225 Kenneth Drive | | Rochester | NY | 14623 | | 09/15/2022 | $1,628.28 | Payroll Fees |
| Paychex | 225 Kenneth Drive | | Rochester | NY | 14623 | | 09/16/2022 | $37.00 | Payroll Fees |
| Paychex | 225 Kenneth Drive | | Rochester | NY | 14623 | | 09/29/2022 | $1,557.53 | Payroll Fees |
| Paychex | 225 Kenneth Drive | | Rochester | NY | 14623 | | 10/04/2022 | $15.00 | Payroll Fees |
| Paychex | 225 Kenneth Drive | | Rochester | NY | 14623 | | 10/13/2022 | $1,243.51 | Payroll Fees |
| Paychex | 225 Kenneth Drive | | Rochester | NY | 14623 | | 10/24/2022 | $625.46 | Payroll Fees |
| Paychex | 225 Kenneth Drive | | Rochester | NY | 14623 | | 10/27/2022 | $956.30 | Payroll Fees |
| Paychex | 225 Kenneth Drive | | Rochester | NY | 14623 | | 11/02/2022 | $43.90 | Payroll Fees |
| Paychex | 225 Kenneth Drive | | Rochester | NY | 14623 | | 11/09/2022 | $849.96 | Payroll Fees |
| Paychex | 225 Kenneth Drive | | Rochester | NY | 14623 | | 11/23/2022 | $1,113.66 | Payroll Fees |
| Paychex | 225 Kenneth Drive | | Rochester | NY | 14623 | | 12/08/2022 | $985.20 | Payroll Fees |
| **Paychex Total** | | | | | | | | **$9,055.80** | |
| | | | | | | | | | |
| Peek Enterprises | 19 Washington Square | | Chestertown | MD | 21620 | | 9/16/2022 | $5,518.00 | Dealer Obligation |
| Peek Enterprises | 19 Washington Square | | Chestertown | MD | 21620 | | 9/30/2022 | $3,757.00 | Dealer Obligation |
| Peek Enterprises | 19 Washington Square | | Chestertown | MD | 21620 | | 10/14/2022 | $2,877.00 | Dealer Obligation |
| Peek Enterprises | 19 Washington Square | | Chestertown | MD | 21620 | | 10/31/2022 | $4,821.00 | Dealer Obligation |
| Peek Enterprises | 19 Washington Square | | Chestertown | MD | 21620 | | 11/10/2022 | $5,156.00 | Dealer Obligation |
| Peek Enterprises | 19 Washington Square | | Chestertown | MD | 21620 | | 11/24/2022 | $4,460.00 | Dealer Obligation |
| **Peek Enterprises Total** | | | | | | | | **$26,589.00** | |
| | | | | | | | | | |
| Peopleready Inc | 1015 "A" ST | | Tacoma | WA | 98402 | | 9/9/2022 | $17,158.79 | Store Liquidation Services |
| Peopleready Inc | 1015 "A" ST | | Tacoma | WA | 98402 | | 9/12/2022 | $692.79 | Store Liquidation Services |
| Peopleready Inc | 1015 "A" ST | | Tacoma | WA | 98402 | | 9/16/2022 | $2,847.98 | Store Liquidation Services |
| Peopleready Inc | 1015 "A" ST | | Tacoma | WA | 98402 | | 9/28/2022 | $6,718.26 | Store Liquidation Services |
| Peopleready Inc | 1015 "A" ST | | Tacoma | WA | 98402 | | 10/10/2022 | $7,811.32 | Store Liquidation Services |
| Peopleready Inc | 1015 "A" ST | | Tacoma | WA | 98402 | | 10/12/2022 | $645.81 | Store Liquidation Services |
| Peopleready Inc | 1015 "A" ST | | Tacoma | WA | 98402 | | 10/14/2022 | $3,009.71 | Store Liquidation Services |
| Peopleready Inc | 1015 "A" ST | | Tacoma | WA | 98402 | | 10/26/2022 | $3,096.32 | Store Liquidation Services |
| Peopleready Inc | 1015 "A" ST | | Tacoma | WA | 98402 | | 10/27/2022 | $2,500.00 | Store Liquidation Services |
| Peopleready Inc | 1015 "A" ST | | Tacoma | WA | 98402 | | 11/3/2022 | $1,121.60 | Store Liquidation Services |
| Peopleready Inc | 1015 "A" ST | | Tacoma | WA | 98402 | | 11/10/2022 | $1,458.08 | Store Liquidation Services |
| **Peopleready Inc Total** | | | | | | | | **$47,060.66** | |

| Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|
| Philip Kerry Wilhite | 5347 County Road 325 | | Navasota | TX | 77868 | | 9/9/2022 | $4,926.25 | Store Liquidation Services |
| Philip Kerry Wilhite | 5347 County Road 325 | | Navasota | TX | 77868 | | 9/16/2022 | $2,100.00 | Store Liquidation Services |
| Philip Kerry Wilhite | 5347 County Road 325 | | Navasota | TX | 77868 | | 9/21/2022 | $2,492.18 | Store Liquidation Services |
| Philip Kerry Wilhite | 5347 County Road 325 | | Navasota | TX | 77868 | | 9/28/2022 | $1,076.25 | Store Liquidation Services |
| Philip Kerry Wilhite | 5347 County Road 325 | | Navasota | TX | 77868 | | 10/6/2022 | $6,863.10 | Store Liquidation Services |
| Philip Kerry Wilhite | 5347 County Road 325 | | Navasota | TX | 77868 | | 10/27/2022 | $3,159.86 | Store Liquidation Services |
| Philip Kerry Wilhite | 5347 County Road 325 | | Navasota | TX | 77868 | | 10/28/2022 | $1,225.00 | Store Liquidation Services |
| Philip Kerry Wilhite | 5347 County Road 325 | | Navasota | TX | 77868 | | 11/2/2022 | $3,146.19 | Store Liquidation Services |
| Philip Kerry Wilhite | 5347 County Road 325 | | Navasota | TX | 77868 | | 11/11/2022 | $1,225.00 | Store Liquidation Services |
| Philip Kerry Wilhite | 5347 County Road 325 | | Navasota | TX | 77868 | | 11/17/2022 | $3,228.09 | Store Liquidation Services |
| Philip Kerry Wilhite | 5347 County Road 325 | | Navasota | TX | 77868 | | 11/23/2022 | $2,908.73 | Store Liquidation Services |
| Philip Kerry Wilhite | 5347 County Road 325 | | Navasota | TX | 77868 | | 12/1/2022 | $2,993.50 | Store Liquidation Services |
| Philip Kerry Wilhite | 5347 County Road 325 | | Navasota | TX | 77868 | | 12/6/2022 | $3,675.00 | Store Liquidation Services |
| **Philip Kerry Wilhite Total** | | | | | | | | **$39,019.15** | |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 09/12/2022 | $658,000.00 | ABL Revolver Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 09/12/2022 | $658,000.00 | ABL Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 09/13/2022 | $813,000.00 | ABL Revolver Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 09/13/2022 | $813,000.00 | ABL Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 09/15/2022 | $64,000.00 | ABL Revolver Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 09/15/2022 | $64,000.00 | ABL Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 09/19/2022 | $282,000.00 | ABL Revolver Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 09/19/2022 | $282,000.00 | ABL Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 09/20/2022 | $484,000.00 | ABL Revolver Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 09/20/2022 | $484,000.00 | ABL Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 09/21/2022 | $520,000.00 | ABL Revolver Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 09/21/2022 | $520,000.00 | ABL Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 09/22/2022 | $320,000.00 | ABL Revolver Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 09/22/2022 | $320,000.00 | ABL Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 09/26/2022 | $447,000.00 | ABL Revolver Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 09/26/2022 | $447,000.00 | ABL Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 09/27/2022 | $145,829.60 | Travel Card Program Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 9/29/2022 | $111,099.31 | SOFR Interest |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 09/29/2022 | $101,000.00 | ABL Revolver Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 09/29/2022 | $101,000.00 | ABL Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 09/30/2022 | $3,939.73 | Bank Fees |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 10/3/2022 | $2,500.00 | Collateral Management Fee |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 10/3/2022 | $42,614.46 | Prime Interest |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 10/3/2022 | $13,028.36 | Unused Revenue Fee |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 10/03/2022 | $524,000.00 | ABL Revolver Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 10/03/2022 | $524,000.00 | ABL Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 10/04/2022 | $278,000.00 | ABL Revolver Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 10/04/2022 | $278,000.00 | ABL Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 10/05/2022 | $612,000.00 | ABL Revolver Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 10/05/2022 | $612,000.00 | ABL Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 10/06/2022 | $464,000.00 | ABL Revolver Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 10/06/2022 | $464,000.00 | ABL Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 10/11/2022 | $663,000.00 | ABL Revolver Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 10/11/2022 | $663,000.00 | ABL Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 10/13/2022 | $2,222.13 | ABL Revolver Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 10/13/2022 | $171,449.25 | ABL Revolver Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 10/14/2022 | $30,077.58 | ABL Revolver Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 10/14/2022 | $214,588.59 | ABL Revolver Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 10/14/2022 | $482,962.01 | ABL Revolver Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 10/14/2022 | $7,676.29 | LOC fees |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 10/14/2022 | $102,956.29 | Travel Card Program Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 10/14/2022 | $7,676.29 | Bank Fees |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 10/14/2022 | $102,956.29 | Travel Card Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 10/17/2022 | $50,196.45 | ABL Revolver Payment |

| Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 10/17/2022 | $144,204.50 | ABL Revolver Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 10/17/2022 | $152,517.52 | ABL Revolver Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 10/18/2022 | $68,320.86 | ABL Revolver Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 10/18/2022 | $156,458.95 | ABL Revolver Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 10/18/2022 | $262,413.95 | ABL Revolver Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 10/19/2022 | $88,121.72 | ABL Revolver Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 10/19/2022 | $166,461.38 | ABL Revolver Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 10/19/2022 | $439,479.57 | ABL Revolver Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 10/20/2022 | $26,232.63 | ABL Revolver Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 10/20/2022 | $276,590.55 | ABL Revolver Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 10/20/2022 | $415,255.33 | ABL Revolver Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 10/21/2022 | $22,894.62 | ABL Revolver Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 10/21/2022 | $71,966.42 | ABL Revolver Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 10/21/2022 | $192,597.92 | ABL Revolver Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 10/21/2022 | $198,697.64 | ABL Revolver Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 10/24/2022 | $28,730.97 | ABL Revolver Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 10/24/2022 | $166,552.41 | ABL Revolver Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 10/24/2022 | $192,749.56 | ABL Revolver Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 10/25/2022 | $35,857.63 | ABL Revolver Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 10/25/2022 | $179,735.32 | ABL Revolver Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 10/25/2022 | $231,770.95 | ABL Revolver Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 10/26/2022 | $200.00 | ABL Revolver Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 10/26/2022 | $49,312.56 | ABL Revolver Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 10/26/2022 | $141,177.20 | ABL Revolver Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 10/26/2022 | $547,112.29 | ABL Revolver Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 10/26/2022 | $103,511.95 | Travel Card Program Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 10/27/2022 | $21,329.20 | ABL Revolver Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 10/27/2022 | $161,768.70 | ABL Revolver Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 10/27/2022 | $369,235.89 | ABL Revolver Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 10/28/2022 | $5,804.33 | ABL Revolver Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 10/28/2022 | $28,273.99 | ABL Revolver Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 10/28/2022 | $163,824.59 | ABL Revolver Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 10/28/2022 | $193,874.55 | ABL Revolver Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 10/31/2022 | $124,924.58 | SOFR Interest |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 10/31/2022 | $29,692.03 | ABL Revolver Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 10/31/2022 | $111,284.19 | ABL Revolver Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 10/31/2022 | $159,264.54 | ABL Revolver Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 10/31/2022 | $3,408.24 | Bank Fees |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 11/1/2022 | $2,500.00 | Collateral Management Fee |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 11/1/2022 | $42,635.47 | Prime Interest |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 11/01/2022 | $54,373.78 | ABL Revolver Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 11/01/2022 | $115,750.56 | ABL Revolver Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 11/01/2022 | $298,997.04 | ABL Revolver Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 11/02/2022 | $48,243.58 | ABL Revolver Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 11/02/2022 | $476,618.02 | ABL Revolver Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 11/02/2022 | $509,624.62 | ABL Revolver Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 11/03/2022 | $24,574.71 | ABL Revolver Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 11/03/2022 | $179,897.32 | ABL Revolver Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 11/04/2022 | $27,730.74 | ABL Revolver Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 11/04/2022 | $106,329.26 | ABL Revolver Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 11/04/2022 | $141,804.63 | ABL Revolver Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 11/07/2022 | $32,802.84 | ABL Revolver Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 11/07/2022 | $128,389.47 | ABL Revolver Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 11/07/2022 | $195,799.30 | ABL Revolver Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 11/07/2022 | $68,075.00 | Travel Card Program Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 11/07/2022 | $68,075.00 | Travel Card Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 11/08/2022 | $11,770.03 | ABL Revolver Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 11/08/2022 | $44,852.46 | ABL Revolver Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 11/08/2022 | $128,670.96 | ABL Revolver Payment |

| Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 11/08/2022 | $144,850.85 | ABL Revolver Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 11/09/2022 | $73,623.90 | ABL Revolver Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 11/09/2022 | $177,075.88 | ABL Revolver Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 11/09/2022 | $353,206.96 | ABL Revolver Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 11/10/2022 | $19,771.12 | ABL Revolver Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 11/10/2022 | $153,227.43 | ABL Revolver Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 11/10/2022 | $381,730.59 | ABL Revolver Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 11/14/2022 | $3,302.90 | ABL Revolver Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 11/14/2022 | $24,748.72 | ABL Revolver Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 11/14/2022 | $112,727.86 | ABL Revolver Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 11/14/2022 | $168,193.23 | ABL Revolver Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 11/15/2022 | $64,183.77 | ABL Revolver Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 11/15/2022 | $115,501.30 | ABL Revolver Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 11/15/2022 | $128,493.83 | ABL Revolver Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 11/16/2022 | $50,630.53 | ABL Revolver Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 11/16/2022 | $130,609.20 | ABL Revolver Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 11/16/2022 | $410,604.28 | ABL Revolver Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 11/17/2022 | $24,708.99 | ABL Revolver Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 11/17/2022 | $149,793.58 | ABL Revolver Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 11/17/2022 | $378,097.97 | ABL Revolver Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 11/18/2022 | $22,984.29 | ABL Revolver Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 11/18/2022 | $90,358.49 | ABL Revolver Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 11/18/2022 | $101,708.75 | ABL Revolver Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 11/18/2022 | $142,912.02 | ABL Revolver Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 11/21/2022 | $31,335.50 | ABL Revolver Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 11/21/2022 | $111,666.90 | ABL Revolver Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 11/21/2022 | $133,958.99 | ABL Revolver Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 11/22/2022 | $30,212.89 | ABL Revolver Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 11/22/2022 | $104,123.15 | ABL Revolver Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 11/22/2022 | $144,065.13 | ABL Revolver Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 11/23/2022 | $40,800.00 | Legal Fees |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 11/23/2022 | $31,765.67 | ABL Revolver Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 11/23/2022 | $136,986.13 | ABL Revolver Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 11/23/2022 | $274,933.39 | ABL Revolver Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 11/25/2022 | $25,732.25 | ABL Revolver Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 11/25/2022 | $77,638.26 | ABL Revolver Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 11/25/2022 | $294,889.16 | ABL Revolver Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 11/28/2022 | $78,707.48 | ABL Revolver Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 11/28/2022 | $85,100.49 | ABL Revolver Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 11/28/2022 | $156,743.25 | ABL Revolver Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 11/29/2022 | $7,027.24 | Legal Fees |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 11/29/2022 | $26,016.86 | Legal Fees |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 11/29/2022 | $14,018.28 | ABL Revolver Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 11/29/2022 | $124,837.23 | ABL Revolver Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 11/29/2022 | $280,736.57 | ABL Revolver Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 11/30/2022 | $100,984.00 | SOFR Interest |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 11/30/2022 | $33,694.77 | ABL Revolver Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 11/30/2022 | $106,363.60 | ABL Revolver Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 11/30/2022 | $333,973.22 | ABL Revolver Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 11/30/2022 | $2,912.13 | Bank Fees |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 12/1/2022 | $2,500.00 | Collateral Management Fee |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 12/1/2022 | $77,924.13 | Prime Interest |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 12/01/2022 | $12,128.76 | ABL Revolver Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 12/01/2022 | $79,007.93 | ABL Revolver Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 12/01/2022 | $272,364.22 | ABL Revolver Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 12/02/2022 | $32,744.41 | ABL Revolver Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 12/02/2022 | $83,471.57 | ABL Revolver Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 12/02/2022 | $238,952.77 | ABL Revolver Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 12/02/2022 | $14,383.80 | Travel Card Program Payment |

| Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 12/02/2022 | $14,383.80 | Travel Card Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 12/05/2022 | $1,587.48 | ABL Revolver Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 12/05/2022 | $13,167.65 | ABL Revolver Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 12/05/2022 | $67,509.35 | ABL Revolver Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 12/06/2022 | $42,819.52 | ABL Revolver Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 12/06/2022 | $89,050.97 | ABL Revolver Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 12/06/2022 | $114,643.67 | ABL Revolver Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 12/07/2022 | $44,596.20 | ABL Revolver Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 12/07/2022 | $179,030.42 | ABL Revolver Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 12/07/2022 | $190,780.22 | ABL Revolver Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 12/08/2022 | $25,445.03 | ABL Revolver Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 12/08/2022 | $84,677.23 | ABL Revolver Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 12/08/2022 | $359,293.26 | ABL Revolver Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 12/08/2022 | $17,577.55 | Travel Card Program Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 12/08/2022 | $17,577.55 | Travel Card Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 12/9/2022 | $30,600.00 | Legal Fees |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 12/9/2022 | $161,694.54 | Legal Fees |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 12/09/2022 | $17,687.45 | ABL Revolver Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 12/09/2022 | $80,922.22 | ABL Revolver Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 12/09/2022 | $83,183.73 | ABL Revolver Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 12/09/2022 | $129,241.90 | ABL Revolver Payment |
| PNC Bank | 249 Fifth Ave | | Pittsburgh | PA | 15222 | | 12/09/2022 | $136,765.46 | ABL Revolver Payment |
| **PNC Bank Total** | | | | | | | | **$31,318,878.42** | |
| | | | | | | | | | |
| Premier Transport | POB 2577 | | Batamon | PR | 00960 | | 10/17/2022 | $7,658.80 | Delivery Services |
| **Premier Transport Total** | | | | | | | | **$7,658.80** | |
| | | | | | | | | | |
| R & L Sales Inc | 150 Garden Oaks Dr SW | | Camden | AR | 71701 | | 9/16/2022 | $9,659.00 | Dealer Obligation |
| R & L Sales Inc | 150 Garden Oaks Dr SW | | Camden | AR | 71701 | | 9/30/2022 | $3,577.00 | Dealer Obligation |
| R & L Sales Inc | 150 Garden Oaks Dr SW | | Camden | AR | 71701 | | 10/14/2022 | $8,611.00 | Dealer Obligation |
| R & L Sales Inc | 150 Garden Oaks Dr SW | | Camden | AR | 71701 | | 10/28/2022 | $4,387.00 | Dealer Obligation |
| R & L Sales Inc | 150 Garden Oaks Dr SW | | Camden | AR | 71701 | | 11/10/2022 | $4,688.00 | Dealer Obligation |
| R & L Sales Inc | 150 Garden Oaks Dr SW | | Camden | AR | 71701 | | 11/24/2022 | $1,698.00 | Dealer Obligation |
| **R & L Sales Inc Total** | | | | | | | | **$32,620.00** | |
| | | | | | | | | | |
| R & V Nand Inc | 220 Center St | | Taft | CA | 93268 | | 9/16/2022 | $7,814.00 | Dealer Obligation |
| R & V Nand Inc | 220 Center St | | Taft | CA | 93268 | | 9/30/2022 | $3,128.00 | Dealer Obligation |
| R & V Nand Inc | 220 Center St | | Taft | CA | 93268 | | 10/14/2022 | $3,658.00 | Dealer Obligation |
| R & V Nand Inc | 220 Center St | | Taft | CA | 93268 | | 10/28/2022 | $2,098.00 | Dealer Obligation |
| R & V Nand Inc | 220 Center St | | Taft | CA | 93268 | | 11/10/2022 | $3,112.00 | Dealer Obligation |
| R & V Nand Inc | 220 Center St | | Taft | CA | 93268 | | 11/24/2022 | $2,097.00 | Dealer Obligation |
| **R & V Nand Inc Total** | | | | | | | | **$21,907.00** | |
| | | | | | | | | | |
| RBN LLC | 293 Congress St Apt 1 | | Morrisville | VT | 5661 | | 9/16/2022 | $7,732.00 | Dealer Obligation |
| RBN LLC | 293 Congress St Apt 1 | | Morrisville | VT | 5661 | | 9/30/2022 | $8,052.00 | Dealer Obligation |
| RBN LLC | 293 Congress St Apt 1 | | Morrisville | VT | 5661 | | 10/14/2022 | $10,835.00 | Dealer Obligation |
| RBN LLC | 293 Congress St Apt 1 | | Morrisville | VT | 5661 | | 10/28/2022 | $9,691.00 | Dealer Obligation |
| RBN LLC | 293 Congress St Apt 1 | | Morrisville | VT | 5661 | | 11/10/2022 | $7,869.00 | Dealer Obligation |
| RBN LLC | 293 Congress St Apt 1 | | Morrisville | VT | 5661 | | 11/24/2022 | $5,118.00 | Dealer Obligation |
| **RBN LLC Total** | | | | | | | | **$49,297.00** | |
| | | | | | | | | | |
| Reids Appliances LLC | 1908 2nd Ave E | | Oneonta | AL | 35121 | | 9/16/2022 | $4,497.00 | Dealer Obligation |
| Reids Appliances LLC | 1908 2nd Ave E | | Oneonta | AL | 35121 | | 9/30/2022 | $3,613.00 | Dealer Obligation |
| Reids Appliances LLC | 1908 2nd Ave E | | Oneonta | AL | 35121 | | 10/14/2022 | $6,207.00 | Dealer Obligation |
| Reids Appliances LLC | 1908 2nd Ave E | | Oneonta | AL | 35121 | | 10/28/2022 | $1,283.00 | Dealer Obligation |
| Reids Appliances LLC | 1908 2nd Ave E | | Oneonta | AL | 35121 | | 11/10/2022 | $3,718.00 | Dealer Obligation |
| Reids Appliances LLC | 1908 2nd Ave E | | Oneonta | AL | 35121 | | 11/10/2022 | $598.11 | Dealer Obligation |
| Reids Appliances LLC | 1908 2nd Ave E | | Oneonta | AL | 35121 | | 11/24/2022 | $3,364.00 | Dealer Obligation |
| **Reids Appliances LLC Total** | | | | | | | | **$23,280.11** | |

| Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|
| Rhode Island Division of Taxation | Division of Taxation | One Capitol Hill | Providence | RI | 02908 | | 09/19/2022 | $6,384.06 | Taxes |
| Rhode Island Division of Taxation | Division of Taxation | One Capitol Hill | Providence | RI | 02908 | | 10/19/2022 | $3,275.10 | Taxes |
| Rhode Island Division of Taxation | Division of Taxation | One Capitol Hill | Providence | RI | 02908 | | 11/18/2022 | $68.28 | Taxes |
| **Rhode Island Division of Taxation Total** | | | | | | | | **$9,727.44** | |
| | | | | | | | | | |
| Rhodes Ventures LLC of DE | 1339 North Pine Suite B | | Deridder | LA | 70634 | | 9/16/2022 | $5,025.00 | Dealer Obligation |
| Rhodes Ventures LLC of DE | 1339 North Pine Suite B | | Deridder | LA | 70634 | | 9/30/2022 | $2,766.00 | Dealer Obligation |
| Rhodes Ventures LLC of DE | 1339 North Pine Suite B | | Deridder | LA | 70634 | | 10/14/2022 | $1,866.00 | Dealer Obligation |
| Rhodes Ventures LLC of DE | 1339 North Pine Suite B | | Deridder | LA | 70634 | | 10/28/2022 | $1,743.00 | Dealer Obligation |
| Rhodes Ventures LLC of DE | 1339 North Pine Suite B | | Deridder | LA | 70634 | | 10/28/2022 | $2,100.00 | Dealer Obligation |
| Rhodes Ventures LLC of DE | 1339 North Pine Suite B | | Deridder | LA | 70634 | | 11/10/2022 | $4,092.00 | Dealer Obligation |
| Rhodes Ventures LLC of DE | 1339 North Pine Suite B | | Deridder | LA | 70634 | | 11/24/2022 | $1,277.00 | Dealer Obligation |
| **Rhodes Ventures LLC of DE Total** | | | | | | | | **$18,869.00** | |
| | | | | | | | | | |
| Ring Central Inc | PO Box 734232 | | Dallas | TX | 75373 | | 9/20/2022 | $4,334.67 | Utilities |
| Ring Central Inc | PO Box 734232 | | Dallas | TX | 75373 | | 10/17/2022 | $4,334.67 | Utilities |
| Ring Central Inc | PO Box 734232 | | Dallas | TX | 75373 | | 11/1/2022 | $4,290.30 | Utilities |
| Ring Central Inc | PO Box 734232 | | Dallas | TX | 75373 | | 11/15/2022 | $4,316.66 | Utilities |
| **Ring Central Inc Total** | | | | | | | | **$17,276.30** | |
| | | | | | | | | | |
| RJW LLC | 2821 West 3rd Street | | Elk City | OK | 73648 | | 9/16/2022 | $7,829.00 | Dealer Obligation |
| RJW LLC | 2821 West 3rd Street | | Elk City | OK | 73648 | | 9/30/2022 | $4,020.00 | Dealer Obligation |
| RJW LLC | 2821 West 3rd Street | | Elk City | OK | 73648 | | 10/14/2022 | $6,275.00 | Dealer Obligation |
| RJW LLC | 2821 West 3rd Street | | Elk City | OK | 73648 | | 10/28/2022 | $5,255.00 | Dealer Obligation |
| RJW LLC | 2821 West 3rd Street | | Elk City | OK | 73648 | | 11/10/2022 | $5,548.00 | Dealer Obligation |
| RJW LLC | 2821 West 3rd Street | | Elk City | OK | 73648 | | 11/24/2022 | $5,153.00 | Dealer Obligation |
| **RJW LLC Total** | | | | | | | | **$34,080.00** | |
| | | | | | | | | | |
| RLC Cooperative LLC | 1610 Talc Rd | | Bullhead City | AZ | 86442 | | 9/16/2022 | $5,642.00 | Dealer Obligation |
| RLC Cooperative LLC | 1610 Talc Rd | | Bullhead City | AZ | 86442 | | 9/30/2022 | $3,400.00 | Dealer Obligation |
| RLC Cooperative LLC | 1610 Talc Rd | | Bullhead City | AZ | 86442 | | 10/14/2022 | $4,881.00 | Dealer Obligation |
| RLC Cooperative LLC | 1610 Talc Rd | | Bullhead City | AZ | 86442 | | 10/28/2022 | $2,715.00 | Dealer Obligation |
| RLC Cooperative LLC | 1610 Talc Rd | | Bullhead City | AZ | 86442 | | 11/10/2022 | $3,925.00 | Dealer Obligation |
| RLC Cooperative LLC | 1610 Talc Rd | | Bullhead City | AZ | 86442 | | 11/24/2022 | $1,615.00 | Dealer Obligation |
| **RLC Cooperative LLC Total** | | | | | | | | **$22,178.00** | |
| | | | | | | | | | |
| RR Donnelley | 4101 Winfield Road | 5th Floor | Warrenville | IL | 60555 | | 9/6/2022 | $3,257.27 | Marketing |
| RR Donnelley | 4101 Winfield Road | 5th Floor | Warrenville | IL | 60555 | | 9/26/2022 | $4,925.62 | Marketing |
| RR Donnelley | 4101 Winfield Road | 5th Floor | Warrenville | IL | 60555 | | 9/27/2022 | $771.50 | Marketing |
| RR Donnelley | 4101 Winfield Road | 5th Floor | Warrenville | IL | 60555 | | 11/1/2022 | $935.73 | Marketing |
| **RR Donnelley Total** | | | | | | | | **$9,890.12** | |
| | | | | | | | | | |
| Ruholl Family Corporation | 1306 Thelma Keller Avenue | | Effingham | IL | 62401 | | 9/16/2022 | $14,703.00 | Dealer Obligation |
| Ruholl Family Corporation | 1306 Thelma Keller Avenue | | Effingham | IL | 62401 | | 9/30/2022 | $16,342.00 | Dealer Obligation |
| Ruholl Family Corporation | 1306 Thelma Keller Avenue | | Effingham | IL | 62401 | | 10/14/2022 | $15,665.00 | Dealer Obligation |
| Ruholl Family Corporation | 1306 Thelma Keller Avenue | | Effingham | IL | 62401 | | 10/28/2022 | $11,953.00 | Dealer Obligation |
| Ruholl Family Corporation | 1306 Thelma Keller Avenue | | Effingham | IL | 62401 | | 11/10/2022 | $15,236.00 | Dealer Obligation |
| Ruholl Family Corporation | 1306 Thelma Keller Avenue | | Effingham | IL | 62401 | | 11/24/2022 | $11,075.00 | Dealer Obligation |
| **Ruholl Family Corporation Total** | | | | | | | | **$84,974.00** | |
| | | | | | | | | | |
| Samir F Abdalla | 1701 Soscol Ave | | Napa | CA | 94559 | | 9/16/2022 | $18,528.00 | Dealer Obligation |
| Samir F Abdalla | 1701 Soscol Ave | | Napa | CA | 94559 | | 9/30/2022 | $5,406.00 | Dealer Obligation |
| Samir F Abdalla | 1701 Soscol Ave | | Napa | CA | 94559 | | 10/14/2022 | $12,383.00 | Dealer Obligation |
| Samir F Abdalla | 1701 Soscol Ave | | Napa | CA | 94559 | | 10/28/2022 | $11,479.00 | Dealer Obligation |
| Samir F Abdalla | 1701 Soscol Ave | | Napa | CA | 94559 | | 11/10/2022 | $14,199.00 | Dealer Obligation |
| Samir F Abdalla | 1701 Soscol Ave | | Napa | CA | 94559 | | 11/24/2022 | $4,409.00 | Dealer Obligation |
| **Samir F Abdalla Total** | | | | | | | | **$66,404.00** | |

In re: Sears Hometown Stores, Inc.
Case No. 22-11304 (BLS)

| Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|
| Saul Ewing LLP | PO Box 1266 | | Wilmington | DE | 19899 | | 10/12/2022 | $125,000.00 | Legal Fees |
| Saul Ewing LLP | PO Box 1266 | | Wilmington | DE | 19899 | | 11/23/2022 | $50,000.00 | Legal Fees |
| Saul Ewing LLP | PO Box 1266 | | Wilmington | DE | 19899 | | 11/25/2022 | $50,000.00 | Legal Fees |
| Saul Ewing LLP | PO Box 1266 | | Wilmington | DE | 19899 | | 12/01/2022 | $50,000.00 | Legal Fees |
| Saul Ewing LLP | PO Box 1266 | | Wilmington | DE | 19899 | | 12/06/2022 | $50,000.00 | Legal Fees |
| Saul Ewing LLP | PO Box 1266 | | Wilmington | DE | 19899 | | 12/09/2022 | $250,000.00 | Legal Fees |
| **Saul Ewing LLP Total** | | | | | | | | **$575,000.00** | |
| | | | | | | | | | |
| South Carolina Department of Revenue | Dept. of Revenue & Taxation | PO Box 125 | Columbia | SC | 29214 | | 9/21/2022 | $455.11 | Taxes |
| South Carolina Department of Revenue | Dept. of Revenue & Taxation | PO Box 125 | Columbia | SC | 29214 | | 9/21/2022 | $4,675.90 | Taxes |
| South Carolina Department of Revenue | Dept. of Revenue & Taxation | PO Box 125 | Columbia | SC | 29214 | | 10/21/2022 | $475.11 | Taxes |
| South Carolina Department of Revenue | Dept. of Revenue & Taxation | PO Box 125 | Columbia | SC | 29214 | | 10/21/2022 | $1,768.16 | Taxes |
| South Carolina Department of Revenue | Dept. of Revenue & Taxation | PO Box 125 | Columbia | SC | 29214 | | 10/21/2022 | $10,647.90 | Taxes |
| South Carolina Department of Revenue | Dept. of Revenue & Taxation | PO Box 125 | Columbia | SC | 29214 | | 11/22/2022 | $86.74 | Taxes |
| South Carolina Department of Revenue | Dept. of Revenue & Taxation | PO Box 125 | Columbia | SC | 29214 | | 11/22/2022 | $2,865.14 | Taxes |
| South Carolina Department of Revenue | Dept. of Revenue & Taxation | PO Box 125 | Columbia | SC | 29214 | | 11/22/2022 | $4,919.88 | Taxes |
| South Carolina Department of Revenue | Sales Tax Division, Remittance Ctr. | PO Box 5055 | Sioux Falls | SD | 57117 | | 9/20/2022 | $7,977.56 | Taxes |
| South Carolina Department of Revenue | Sales Tax Division, Remittance Ctr. | PO Box 5055 | Sioux Falls | SD | 57117 | | 10/20/2022 | $264.57 | Taxes |
| **South Carolina Department of Revenue Total** | | | | | | | | **$34,136.07** | |
| | | | | | | | | | |
| Sharon Cecilia Lyons | 15875 Dam Road Ext | | Clearlake | CA | 95422 | | 9/16/2022 | $7,012.00 | Dealer Obligation |
| Sharon Cecilia Lyons | 15875 Dam Road Ext | | Clearlake | CA | 95422 | | 9/30/2022 | $5,270.00 | Dealer Obligation |
| Sharon Cecilia Lyons | 15875 Dam Road Ext | | Clearlake | CA | 95422 | | 10/14/2022 | $11,323.00 | Dealer Obligation |
| Sharon Cecilia Lyons | 15875 Dam Road Ext | | Clearlake | CA | 95422 | | 10/28/2022 | $6,422.00 | Dealer Obligation |
| Sharon Cecilia Lyons | 15875 Dam Road Ext | | Clearlake | CA | 95422 | | 11/10/2022 | $9,628.00 | Dealer Obligation |
| Sharon Cecilia Lyons | 15875 Dam Road Ext | | Clearlake | CA | 95422 | | 11/24/2022 | $5,447.00 | Dealer Obligation |
| **Sharon Cecilia Lyons Total** | | | | | | | | **$45,102.00** | |
| | | | | | | | | | |
| Short Family LLC | 2395 State Route 7 | | Cobleskill | NY | 12043 | | 9/16/2022 | $3,441.00 | Dealer Obligation |
| Short Family LLC | 2395 State Route 7 | | Cobleskill | NY | 12043 | | 9/30/2022 | $3,442.00 | Dealer Obligation |
| Short Family LLC | 2395 State Route 7 | | Cobleskill | NY | 12043 | | 10/14/2022 | $4,483.00 | Dealer Obligation |
| Short Family LLC | 2395 State Route 7 | | Cobleskill | NY | 12043 | | 10/28/2022 | $4,304.00 | Dealer Obligation |
| Short Family LLC | 2395 State Route 7 | | Cobleskill | NY | 12043 | | 11/10/2022 | $3,969.00 | Dealer Obligation |
| Short Family LLC | 2395 State Route 7 | | Cobleskill | NY | 12043 | | 11/24/2022 | $4,011.00 | Dealer Obligation |
| **Short Family LLC Total** | | | | | | | | **$23,650.00** | |
| | | | | | | | | | |
| SIDecar | 1 S Broad St | 20th Floor | Philadelphia | PA | 19107 | | 11/07/2022 | $10,000.00 | Marketing |
| SIDecar | 1 S Broad St | 20th Floor | Philadelphia | PA | 19107 | | 11/08/2022 | $10,000.00 | Marketing |
| **SIDecar Total** | | | | | | | | **$20,000.00** | |
| | | | | | | | | | |
| Sidney Ray Weaver | 26290 Woodard Avenue | | Moffat | CO | 81143 | | 9/16/2022 | $13,115.00 | Dealer Obligation |
| Sidney Ray Weaver | 26290 Woodard Avenue | | Moffat | CO | 81143 | | 9/30/2022 | $7,242.00 | Dealer Obligation |
| Sidney Ray Weaver | 26290 Woodard Avenue | | Moffat | CO | 81143 | | 10/14/2022 | $13,762.00 | Dealer Obligation |
| Sidney Ray Weaver | 26290 Woodard Avenue | | Moffat | CO | 81143 | | 10/28/2022 | $6,518.00 | Dealer Obligation |
| Sidney Ray Weaver | 26290 Woodard Avenue | | Moffat | CO | 81143 | | 11/10/2022 | $10,297.00 | Dealer Obligation |
| Sidney Ray Weaver | 26290 Woodard Avenue | | Moffat | CO | 81143 | | 11/24/2022 | $5,281.00 | Dealer Obligation |
| **Sidney Ray Weaver Total** | | | | | | | | **$56,215.00** | |
| | | | | | | | | | |
| Springfield Sign & Graphics | 4825 E Kearney St | | Springfield | MO | 65803 | | 9/13/2022 | $27,579.41 | Sign Removal |
| Springfield Sign & Graphics | 4825 E Kearney St | | Springfield | MO | 65803 | | 9/16/2022 | $3,071.25 | Sign Removal |
| Springfield Sign & Graphics | 4825 E Kearney St | | Springfield | MO | 65803 | | 9/23/2022 | $5,480.00 | Sign Removal |
| Springfield Sign & Graphics | 4825 E Kearney St | | Springfield | MO | 65803 | | 9/28/2022 | $7,615.00 | Sign Removal |
| Springfield Sign & Graphics | 4825 E Kearney St | | Springfield | MO | 65803 | | 10/6/2022 | $20,394.71 | Sign Removal |
| Springfield Sign & Graphics | 4825 E Kearney St | | Springfield | MO | 65803 | | 10/12/2022 | $5,948.20 | Sign Removal |
| Springfield Sign & Graphics | 4825 E Kearney St | | Springfield | MO | 65803 | | 10/19/2022 | $24,680.00 | Sign Removal |
| Springfield Sign & Graphics | 4825 E Kearney St | | Springfield | MO | 65803 | | 10/25/2022 | $845.00 | Sign Removal |
| Springfield Sign & Graphics | 4825 E Kearney St | | Springfield | MO | 65803 | | 11/8/2022 | $475.00 | Sign Removal |
| **Springfield Sign & Graphics Total** | | | | | | | | **$96,088.57** | |

| Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|
| Sprinklr Inc | 29 West 35th St | 7th Floor | New York | NY | 10001 | | 09/19/2022 | $23,100.00 | Marketing |
| **Sprinklr Inc Total** | | | | | | | | **$23,100.00** | |
| | | | | | | | | | |
| SSK White LLC | 2121 US 1 S Suite 10 | | St Augustine | FL | 32086 | | 9/16/2022 | $4,171.00 | Dealer Obligation |
| SSK White LLC | 2121 US 1 S Suite 10 | | St Augustine | FL | 32086 | | 9/30/2022 | $14,597.00 | Dealer Obligation |
| SSK White LLC | 2121 US 1 S Suite 10 | | St Augustine | FL | 32086 | | 10/14/2022 | $5,788.00 | Dealer Obligation |
| **SSK White LLC Total** | | | | | | | | **$24,556.00** | |
| | | | | | | | | | |
| State Comptroller | Public Accounts | 111 E 17th St | Austin | Tx | 78774 | | 9/15/2022 | $90,000.00 | Taxes |
| State Comptroller | Public Accounts | 111 E 17th St | Austin | Tx | 78774 | | 10/17/2022 | $80,000.00 | Taxes |
| State Comptroller | Public Accounts | 111 E 17th St | Austin | Tx | 78774 | | 10/20/2022 | $15,623.94 | Taxes |
| State Comptroller | Public Accounts | 111 E 17th St | Austin | Tx | 78774 | | 11/15/2022 | $65,000.00 | Taxes |
| **State Comptroller Total** | | | | | | | | **$250,623.94** | |
| | | | | | | | | | |
| State of Idaho | Department of Revenue and Taxation | 700 W State St, PO Box 76 | Boise | ID | 83707 | | 9/20/2022 | $7,494.47 | Taxes |
| State of Idaho | Department of Revenue and Taxation | 700 W State St, PO Box 76 | Boise | ID | 83707 | | 10/20/2022 | $10,749.68 | Taxes |
| State of Idaho | Department of Revenue and Taxation | 700 W State St, PO Box 76 | Boise | ID | 83707 | | 11/22/2022 | $52.52 | Taxes |
| **State of Idaho Total** | | | | | | | | **$18,296.67** | |
| | | | | | | | | | |
| State of Louisiana | EFT Processing | PO Box 4018 | Baton Rouge | LA | 70821 | | 9/20/2022 | $5,640.00 | Taxes |
| State of Louisiana | EFT Processing | PO Box 4018 | Baton Rouge | LA | 70821 | | 10/13/2022 | $523.49 | Taxes |
| State of Louisiana | EFT Processing | PO Box 4018 | Baton Rouge | LA | 70821 | | 10/20/2022 | $6,266.00 | Taxes |
| State of Louisiana | EFT Processing | PO Box 4018 | Baton Rouge | LA | 70821 | | 11/22/2022 | $5,175.00 | Taxes |
| **State of Louisiana Total** | | | | | | | | **$17,604.49** | |
| | | | | | | | | | |
| Stericycle Inc | 28883 Network Place | | Chicago | IL | 60673 | | 9/19/2022 | $17,656.03 | Supply |
| Stericycle Inc | 28883 Network Place | | Chicago | IL | 60673 | | 10/24/2022 | $3,358.53 | Supply |
| Stericycle Inc | 28883 Network Place | | Chicago | IL | 60673 | | 11/16/2022 | $2,522.69 | Shredding |
| **Stericycle Inc Total** | | | | | | | | **$23,537.25** | |
| | | | | | | | | | |
| Stretto | 410 Exchange, Ste 100 | | Irvine | CA | 92602 | | 12/01/2022 | $25,000.00 | Consulting Services |
| **Stretto Total** | | | | | | | | **$25,000.00** | |
| | | | | | | | | | |
| Suz Co | 901 W Morton Ave | Suite 18C | Jacksonville | IL | 62650 | | 9/16/2022 | $5,298.00 | Dealer Obligation |
| Suz Co | 901 W Morton Ave | Suite 18C | Jacksonville | IL | 62650 | | 9/30/2022 | $3,825.00 | Dealer Obligation |
| Suz Co | 901 W Morton Ave | Suite 18C | Jacksonville | IL | 62650 | | 10/14/2022 | $4,180.00 | Dealer Obligation |
| Suz Co | 901 W Morton Ave | Suite 18C | Jacksonville | IL | 62650 | | 10/28/2022 | $3,893.00 | Dealer Obligation |
| Suz Co | 901 W Morton Ave | Suite 18C | Jacksonville | IL | 62650 | | 11/10/2022 | $1,016.00 | Dealer Obligation |
| Suz Co | 901 W Morton Ave | Suite 18C | Jacksonville | IL | 62650 | | 11/24/2022 | $837.00 | Dealer Obligation |
| **Suz Co Total** | | | | | | | | **$19,049.00** | |
| | | | | | | | | | |
| Sycamore Center Dekalb LLC | 3333 Richmond Road, Suite 350 | | Beachwood | OH | 44122 | | 09/30/2022 | $10,101.43 | Rent |
| Sycamore Center Dekalb LLC | 3333 Richmond Road, Suite 350 | | Beachwood | OH | 44122 | | 10/31/2022 | $12,548.12 | Rent |
| Sycamore Center Dekalb LLC | 3333 Richmond Road, Suite 350 | | Beachwood | OH | 44122 | | 12/01/2022 | $12,548.12 | Rent |
| **Sycamore Center Dekalb LLC Total** | | | | | | | | **$35,197.67** | |
| | | | | | | | | | |
| Sylvester Enterprises LLC | 1416 Martin Street | | Connersville | IN | 47331 | | 9/16/2022 | $6,200.00 | Dealer Obligation |
| Sylvester Enterprises LLC | 1416 Martin Street | | Connersville | IN | 47331 | | 9/30/2022 | $3,494.00 | Dealer Obligation |
| Sylvester Enterprises LLC | 1416 Martin Street | | Connersville | IN | 47331 | | 10/14/2022 | $6,193.00 | Dealer Obligation |
| Sylvester Enterprises LLC | 1416 Martin Street | | Connersville | IN | 47331 | | 10/28/2022 | $3,601.00 | Dealer Obligation |
| Sylvester Enterprises LLC | 1416 Martin Street | | Connersville | IN | 47331 | | 11/10/2022 | $2,397.00 | Dealer Obligation |
| Sylvester Enterprises LLC | 1416 Martin Street | | Connersville | IN | 47331 | | 11/24/2022 | $2,092.00 | Dealer Obligation |
| **Sylvester Enterprises LLC Total** | | | | | | | | **$23,977.00** | |
| | | | | | | | | | |
| T & E Cruz Inc | 1507 West 5th Street | | Plainview | TX | 79072 | | 9/16/2022 | $17,162.00 | Dealer Obligation |
| T & E Cruz Inc | 1507 West 5th Street | | Plainview | TX | 79072 | | 9/30/2022 | $6,946.00 | Dealer Obligation |
| T & E Cruz Inc | 1507 West 5th Street | | Plainview | TX | 79072 | | 10/14/2022 | $15,318.00 | Dealer Obligation |
| T & E Cruz Inc | 1507 West 5th Street | | Plainview | TX | 79072 | | 10/28/2022 | $8,825.00 | Dealer Obligation |
| T & E Cruz Inc | 1507 West 5th Street | | Plainview | TX | 79072 | | 11/10/2022 | $15,459.00 | Dealer Obligation |

| Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|
| T & E Cruz Inc | 1507 West 5th Street | | Plainview | TX | 79072 | | 11/24/2022 | $5,661.00 | Dealer Obligation |
| **T & E Cruz Inc Total** | | | | | | | | **$69,371.00** | |
| | | | | | | | | | |
| T K W LLC | 1005 Hwy #49 West | | West Helena | AR | 72390 | | 9/16/2022 | $3,465.00 | Dealer Obligation |
| T K W LLC | 1005 Hwy #49 West | | West Helena | AR | 72390 | | 9/30/2022 | $2,996.00 | Dealer Obligation |
| T K W LLC | 1005 Hwy #49 West | | West Helena | AR | 72390 | | 10/14/2022 | $4,715.00 | Dealer Obligation |
| T K W LLC | 1005 Hwy #49 West | | West Helena | AR | 72390 | | 10/28/2022 | $2,665.00 | Dealer Obligation |
| T K W LLC | 1005 Hwy #49 West | | West Helena | AR | 72390 | | 11/10/2022 | $2,635.00 | Dealer Obligation |
| T K W LLC | 1005 Hwy #49 West | | West Helena | AR | 72390 | | 11/24/2022 | $2,611.00 | Dealer Obligation |
| **T K W LLC Total** | | | | | | | | **$19,087.00** | |
| | | | | | | | | | |
| T Nolan LLC | 1405 N. Ann | | Granite | OK | 73547 | | 9/16/2022 | $2,970.00 | Dealer Obligation |
| T Nolan LLC | 1405 N. Ann | | Granite | OK | 73547 | | 10/14/2022 | $3,704.00 | Dealer Obligation |
| T Nolan LLC | 1405 N. Ann | | Granite | OK | 73547 | | 10/28/2022 | $7,368.00 | Dealer Obligation |
| T Nolan LLC | 1405 N. Ann | | Granite | OK | 73547 | | 11/10/2022 | $3,425.00 | Dealer Obligation |
| **T Nolan LLC Total** | | | | | | | | **$17,467.00** | |
| | | | | | | | | | |
| Tennessee State Revenue | Andrew Jackson State Office Bldg | 500 Deaderick St | Nashville | TN | 37242 | | 9/20/2022 | $9,158.00 | Taxes |
| Tennessee State Revenue | Andrew Jackson State Office Bldg | 500 Deaderick St | Nashville | TN | 37242 | | 10/20/2022 | $10,159.00 | Taxes |
| Tennessee State Revenue | Andrew Jackson State Office Bldg | 500 Deaderick St | Nashville | TN | 37242 | | 11/21/2022 | $11,272.00 | Taxes |
| **Tennessee State Revenue Total** | | | | | | | | **$30,589.00** | |
| | | | | | | | | | |
| Terry E Pruett | 685A Hwy 101 | | Florence | OR | 97439 | | 9/16/2022 | $10,472.00 | Dealer Obligation |
| Terry E Pruett | 685A Hwy 101 | | Florence | OR | 97439 | | 9/30/2022 | $4,846.00 | Dealer Obligation |
| Terry E Pruett | 685A Hwy 101 | | Florence | OR | 97439 | | 10/14/2022 | $9,375.00 | Dealer Obligation |
| Terry E Pruett | 685A Hwy 101 | | Florence | OR | 97439 | | 10/28/2022 | $2,923.00 | Dealer Obligation |
| Terry E Pruett | 685A Hwy 101 | | Florence | OR | 97439 | | 11/10/2022 | $7,324.00 | Dealer Obligation |
| Terry E Pruett | 685A Hwy 101 | | Florence | OR | 97439 | | 11/24/2022 | $2,485.00 | Dealer Obligation |
| **Terry E Pruett Total** | | | | | | | | **$37,425.00** | |
| | | | | | | | | | |
| Thomas Hometown Sales & Service | 1598 US Route 302 | | Berlin Barre | UT | 05641 | | 9/16/2022 | $7,698.00 | Dealer Obligation |
| Thomas Hometown Sales & Service | 1598 US Route 302 | | Berlin Barre | VT | 05641 | | 9/16/2022 | $3,812.00 | Dealer Obligation |
| Thomas Hometown Sales & Service | 1598 US Route 302 | | Berlin Barre | VT | 05641 | | 9/16/2022 | $4,877.00 | Dealer Obligation |
| Thomas Hometown Sales & Service | 1598 US Route 302 | | Berlin Barre | VT | 05641 | | 9/16/2022 | $22,424.00 | Dealer Obligation |
| Thomas Hometown Sales & Service | 1598 US Route 302 | | Berlin Barre | UT | 05641 | | 9/30/2022 | $3,603.00 | Dealer Obligation |
| Thomas Hometown Sales & Service | 1598 US Route 302 | | Berlin Barre | VT | 05641 | | 9/30/2022 | $8,978.00 | Dealer Obligation |
| Thomas Hometown Sales & Service | 1598 US Route 302 | | Berlin Barre | VT | 05641 | | 9/30/2022 | $1,919.00 | Dealer Obligation |
| Thomas Hometown Sales & Service | 1598 US Route 302 | | Berlin Barre | VT | 05641 | | 9/30/2022 | $15,069.00 | Dealer Obligation |
| Thomas Hometown Sales & Service | 1598 US Route 302 | | Berlin Barre | UT | 05641 | | 10/14/2022 | $4,918.00 | Dealer Obligation |
| Thomas Hometown Sales & Service | 1598 US Route 302 | | Berlin Barre | VT | 05641 | | 10/14/2022 | $3,445.00 | Dealer Obligation |
| Thomas Hometown Sales & Service | 1598 US Route 302 | | Berlin Barre | VT | 05641 | | 10/14/2022 | $2,704.00 | Dealer Obligation |
| Thomas Hometown Sales & Service | 1598 US Route 302 | | Berlin Barre | VT | 05641 | | 10/14/2022 | $25,103.00 | Dealer Obligation |
| Thomas Hometown Sales & Service | 1598 US Route 302 | | Berlin Barre | UT | 05641 | | 10/28/2022 | $3,344.00 | Dealer Obligation |
| Thomas Hometown Sales & Service | 1598 US Route 302 | | Berlin Barre | VT | 05641 | | 10/28/2022 | $1,690.00 | Dealer Obligation |
| Thomas Hometown Sales & Service | 1598 US Route 302 | | Berlin Barre | VT | 05641 | | 10/28/2022 | $1,863.00 | Dealer Obligation |
| Thomas Hometown Sales & Service | 1598 US Route 302 | | Berlin Barre | VT | 05641 | | 10/28/2022 | $12,261.00 | Dealer Obligation |
| Thomas Hometown Sales & Service | 1598 US Route 302 | | Berlin Barre | VT | 05641 | | 11/10/2022 | $2,696.00 | Dealer Obligation |
| Thomas Hometown Sales & Service | 1598 US Route 302 | | Berlin Barre | VT | 05641 | | 11/10/2022 | $18,076.00 | Dealer Obligation |
| Thomas Hometown Sales & Service | 1598 US Route 302 | | Berlin Barre | VT | 05641 | | 11/24/2022 | $1,819.00 | Dealer Obligation |
| Thomas Hometown Sales & Service | 1598 US Route 302 | | Berlin Barre | VT | 05641 | | 11/24/2022 | $5,804.00 | Dealer Obligation |
| **Thomas Hometown Sales & Service Total** | | | | | | | | **$152,103.00** | |
| | | | | | | | | | |
| Tiger Capital Group | 340N. Westlake Blvd, Suite 260 | | Westlake Village | CA | 91362 | | 12/09/2022 | $100,000.00 | Store Liquidation Services |
| **Tiger Capital Group Total** | | | | | | | | **$100,000.00** | |
| | | | | | | | | | |
| Total Quality Logistics | 4289 Ivy Pointe Blvd | | Cincinnati | OH | 45245 | | 9/7/2022 | $3,870.00 | Delivery Services |
| Total Quality Logistics | 4289 Ivy Pointe Blvd | | Cincinnati | OH | 45245 | | 9/9/2022 | $1,650.00 | Delivery Services |
| Total Quality Logistics | 4289 Ivy Pointe Blvd | | Cincinnati | OH | 45245 | | 9/12/2022 | $2,850.00 | Delivery Services |
| Total Quality Logistics | 4289 Ivy Pointe Blvd | | Cincinnati | OH | 45245 | | 9/14/2022 | $935.00 | Delivery Services |

**SOFA 3 Attachment**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|
| Total Quality Logistics | 4289 Ivy Pointe Blvd | | Cincinnati | OH | 45245 | | 9/15/2022 | $1,600.00 | Delivery Services |
| Total Quality Logistics | 4289 Ivy Pointe Blvd | | Cincinnati | OH | 45245 | | 9/21/2022 | $875.00 | Delivery Services |
| Total Quality Logistics | 4289 Ivy Pointe Blvd | | Cincinnati | OH | 45245 | | 9/23/2022 | $2,375.00 | Delivery Services |
| Total Quality Logistics | 4289 Ivy Pointe Blvd | | Cincinnati | OH | 45245 | | 9/28/2022 | $2,200.00 | Delivery Services |
| Total Quality Logistics | 4289 Ivy Pointe Blvd | | Cincinnati | OH | 45245 | | 10/3/2022 | $2,855.00 | Delivery Services |
| Total Quality Logistics | 4289 Ivy Pointe Blvd | | Cincinnati | OH | 45245 | | 10/6/2022 | $1,145.00 | Delivery Services |
| Total Quality Logistics | 4289 Ivy Pointe Blvd | | Cincinnati | OH | 45245 | | 10/7/2022 | $2,000.00 | Delivery Services |
| Total Quality Logistics | 4289 Ivy Pointe Blvd | | Cincinnati | OH | 45245 | | 10/10/2022 | $10,205.00 | Delivery Services |
| Total Quality Logistics | 4289 Ivy Pointe Blvd | | Cincinnati | OH | 45245 | | 10/26/2022 | $6,940.00 | Delivery Services |
| Total Quality Logistics | 4289 Ivy Pointe Blvd | | Cincinnati | OH | 45245 | | 10/31/2022 | $12,365.00 | Delivery Services |
| Total Quality Logistics | 4289 Ivy Pointe Blvd | | Cincinnati | OH | 45245 | | 11/4/2022 | $675.00 | Delivery Services |
| Total Quality Logistics | 4289 Ivy Pointe Blvd | | Cincinnati | OH | 45245 | | 11/9/2022 | $1,545.00 | Delivery Services |
| Total Quality Logistics | 4289 Ivy Pointe Blvd | | Cincinnati | OH | 45245 | | 11/10/2022 | $925.00 | Delivery Services |
| **Total Quality Logistics Total** | | | | | | | | **$55,010.00** | |
| | | | | | | | | | |
| United States Department of Treasury | 333 W Pershing Road | | Kansas City | MO | 64108 | | 09/15/2022 | $2,315.32 | Taxes |
| United States Department of Treasury | 333 W Pershing Road | | Kansas City | MO | 64108 | | 10/14/2022 | $2,277.34 | Taxes |
| United States Department of Treasury | 333 W Pershing Road | | Kansas City | MO | 64108 | | 11/15/2022 | $1,518.23 | Taxes |
| **United States Department of Treasury Total** | | | | | | | | **$6,110.89** | |
| | | | | | | | | | |
| V & W Home Solutions LLC | 3147 SW Scenic Heights St | | Oak Harbor | WA | 98277 | | 9/16/2022 | $4,284.00 | Dealer Obligation |
| V & W Home Solutions LLC | 3147 SW Scenic Heights St | | Oak Harbor | WA | 98277 | | 9/30/2022 | $3,781.00 | Dealer Obligation |
| V & W Home Solutions LLC | 3147 SW Scenic Heights St | | Oak Harbor | WA | 98277 | | 10/14/2022 | $7,742.00 | Dealer Obligation |
| V & W Home Solutions LLC | 3147 SW Scenic Heights St | | Oak Harbor | WA | 98277 | | 10/28/2022 | $4,611.00 | Dealer Obligation |
| V & W Home Solutions LLC | 3147 SW Scenic Heights St | | Oak Harbor | WA | 98277 | | 11/10/2022 | $1,401.00 | Dealer Obligation |
| V & W Home Solutions LLC | 3147 SW Scenic Heights St | | Oak Harbor | WA | 98277 | | 11/24/2022 | $321.00 | Dealer Obligation |
| **V & W Home Solutions LLC Total** | | | | | | | | **$22,140.00** | |
| | | | | | | | | | |
| Vermont Department of Revenue | PO Box 547 | | Montpelier | VT | 05601 | | 9/26/2022 | $17,587.83 | Taxes |
| Vermont Department of Revenue | PO Box 547 | | Montpelier | VT | 05601 | | 10/25/2022 | $18,819.72 | Taxes |
| Vermont Department of Revenue | PO Box 547 | | Montpelier | VT | 05601 | | 11/28/2022 | $1,034.59 | Taxes |
| Vermont Department of Revenue | PO Box 547 | | Montpelier | VT | 05601 | | 11/29/2022 | $750.00 | Taxes |
| **Vermont Department of Revenue Total** | | | | | | | | **$38,192.14** | |
| Washington Department of Revenue | Department of Revenue | PO Box 34053 | Seattle | WA | 98130 | | 9/28/2022 | $43,187.15 | Taxes |
| Washington Department of Revenue | Department of Revenue | PO Box 34053 | Seattle | WA | 98130 | | 10/26/2022 | $55,943.88 | Taxes |
| Washington Department of Revenue | Department of Revenue | PO Box 34053 | Seattle | WA | 98130 | | 11/29/2022 | $17,200.44 | Taxes |
| **Washington Department of Revenue Total** | | | | | | | | **$116,331.47** | |
| | | | | | | | | | |
| Wares Dealer Stores LLC | 1161 Harrison Ave | | Elkins | WV | 26241 | | 10/18/2022 | $6,108.59 | Dealer Obligation |
| Wares Dealer Stores LLC | 1161 Harrison Ave | | Elkins | WV | 26241 | | 10/28/2022 | $1,519.00 | Dealer Obligation |
| **Wares Dealer Stores LLC Total** | | | | | | | | **$7,627.59** | |
| | | | | | | | | | |
| Washington Parish | Sales & Use Tax Department | PO Drawer 508 | Franklinton | LA | 70438 | | 9/21/2022 | $3,523.07 | Taxes |
| Washington Parish | Sales & Use Tax Department | PO Drawer 508 | Franklinton | LA | 70438 | | 10/20/2022 | $4,696.79 | Taxes |
| Washington Parish | Sales & Use Tax Department | PO Drawer 508 | Franklinton | LA | 70438 | | 11/21/2022 | $3,979.90 | Taxes |
| **Washington Parish Total** | | | | | | | | **$12,199.76** | |
| | | | | | | | | | |
| Washtenaw Golfside Holdings, LLC | 14283 Fenton Road | | Fenton | MI | 48430 | | 9/16/2022 | $5,641.00 | Dealer Obligation |
| Washtenaw Golfside Holdings, LLC | 14283 Fenton Road | | Fenton | MI | 48430 | | 9/30/2022 | $5,080.00 | Dealer Obligation |
| Washtenaw Golfside Holdings, LLC | 14283 Fenton Road | | Fenton | MI | 48430 | | 10/14/2022 | $3,671.00 | Dealer Obligation |
| Washtenaw Golfside Holdings, LLC | 14283 Fenton Road | | Fenton | MI | 48430 | | 10/28/2022 | $5,439.00 | Dealer Obligation |
| **Washtenaw Golfside Holdings, LLC Total** | | | | | | | | **$19,831.00** | |
| | | | | | | | | | |
| Waste Management National | 1 Griffin Rd North | Suite 4C | Windsor | CT | 06095 | | 11/7/2022 | $11,109.84 | Utilities |
| Waste Management National | 1 Griffin Rd North | Suite 4C | Windsor | CT | 06095 | | 11/8/2022 | $3,122.08 | Utilities |
| **Waste Management National Total** | | | | | | | | **$14,231.92** | |
| | | | | | | | | | |
| Werner Hometown LLC | 83831 55 1st Ave | | Norfolk | NE | 68701 | | 9/16/2022 | $8,665.00 | Dealer Obligation |
| Werner Hometown LLC | 83831 55 1st Ave | | Norfolk | NE | 68701 | | 9/30/2022 | $2,797.00 | Dealer Obligation |

| Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|
| Werner Hometown LLC | 83831 55 1st Ave | | Norfolk | NE | 68701 | | 10/14/2022 | $10,835.00 | Dealer Obligation |
| Werner Hometown LLC | 83831 55 1st Ave | | Norfolk | NE | 68701 | | 10/28/2022 | $3,987.00 | Dealer Obligation |
| Werner Hometown LLC | 83831 55 1st Ave | | Norfolk | NE | 68701 | | 11/10/2022 | $19,907.00 | Dealer Obligation |
| Werner Hometown LLC | 83831 55 1st Ave | | Norfolk | NE | 68701 | | 11/24/2022 | $2,743.00 | Dealer Obligation |
| **Werner Hometown LLC Total** | | | | | | | | **$48,934.00** | |
| | | | | | | | | | |
| Whirlpool Hometown | 2000 N M63 | | Benton Harbor | MI | 49022 | | 9/12/2022 | $231,629.18 | Inventory |
| Whirlpool Hometown | 2000 N M63 | | Benton Harbor | MI | 49022 | | 9/13/2022 | $50,212.13 | Inventory |
| Whirlpool Hometown | 2000 N M63 | | Benton Harbor | MI | 49022 | | 9/14/2022 | $58,961.83 | Inventory |
| Whirlpool Hometown | 2000 N M63 | | Benton Harbor | MI | 49022 | | 9/28/2022 | $59,739.09 | Inventory |
| Whirlpool Hometown | 2000 N M63 | | Benton Harbor | MI | 49022 | | 9/29/2022 | $71,086.11 | Inventory |
| Whirlpool Hometown | 2000 N M63 | | Benton Harbor | MI | 49022 | | 9/30/2022 | $74,667.81 | Inventory |
| Whirlpool Hometown | 2000 N M63 | | Benton Harbor | MI | 49022 | | 10/11/2022 | $23,215.79 | Inventory |
| Whirlpool Hometown | 2000 N M63 | | Benton Harbor | MI | 49022 | | 10/13/2022 | $163,700.73 | Inventory |
| Whirlpool Hometown | 2000 N M63 | | Benton Harbor | MI | 49022 | | 10/14/2022 | $46,556.13 | Inventory |
| Whirlpool Hometown | 2000 N M63 | | Benton Harbor | MI | 49022 | | 10/17/2022 | $51,027.04 | Inventory |
| Whirlpool Hometown | 2000 N M63 | | Benton Harbor | MI | 49022 | | 10/21/2022 | $65,720.32 | Inventory |
| Whirlpool Hometown | 2000 N M63 | | Benton Harbor | MI | 49022 | | 10/24/2022 | $148,277.99 | Inventory |
| Whirlpool Hometown | 2000 N M63 | | Benton Harbor | MI | 49022 | | 11/1/2022 | $3,241.24 | Inventory |
| Whirlpool Hometown | 2000 N M63 | | Benton Harbor | MI | 49022 | | 11/10/2022 | $129,100.49 | Inventory |
| **Whirlpool Hometown Total** | | | | | | | | **$1,177,135.88** | |
| | | | | | | | | | |
| Willgre Corporation | PO Box 4259 | | Bayamon | PR | 958 | | 10/20/2022 | $9,043.00 | Dealer Obligation |
| **Willgre Corporation Total** | | | | | | | | **$9,043.00** | |
| | | | | | | | | | |
| Wisconsin Department of Revenue | PO Box 93389 | | Milwaukee | WI | 53293 | | 09/19/2022 | $47,257.18 | Taxes |
| Wisconsin Department of Revenue | PO Box 93389 | | Milwaukee | WI | 53293 | | 10/19/2022 | $57,197.79 | Taxes |
| Wisconsin Department of Revenue | PO Box 93389 | | Milwaukee | WI | 53293 | | 11/18/2022 | $26,551.34 | Taxes |
| Wisconsin Department of Revenue | PO Box 93389 | | Milwaukee | WI | 53293 | | 12/19/2022 | $22,170.72 | Taxes |
| **Wisconsin Department of Revenue Total** | | | | | | | | **$153,177.03** | |
| | | | | | | | | | |
| West Virginia Treasury | PO Box 11895 | | Charleston | WV | 25339 | | 9/22/2022 | $11,327.97 | Taxes |
| West Virginia Treasury | PO Box 11895 | | Charleston | WV | 25339 | | 10/24/2022 | $8,687.88 | Taxes |
| **West Virginia Treasury Total** | | | | | | | | **$20,015.85** | |
| | | | | | | | | | |
| Wyoming Department of Revenue | Herschler Building | 122 W 25th St | Cheyenne | WY | 82002 | | 8/31/2022 | $13,845.53 | Taxes |
| Wyoming Department of Revenue | Herschler Building | 122 W 25th St | Cheyenne | WY | 82002 | | 10/3/2022 | $11,995.26 | Taxes |
| Wyoming Department of Revenue | Herschler Building | 122 W 25th St | Cheyenne | WY | 82002 | | 10/31/2022 | $18,879.19 | Taxes |
| Wyoming Department of Revenue | Herschler Building | 122 W 25th St | Cheyenne | WY | 82002 | | 12/1/2022 | $12,019.38 | Taxes |
| **Wyoming Department of Revenue Total** | | | | | | | | **$56,739.36** | |
| | | | | | | | | | |
| Yoo Jin Lodging Inc | 1611 Virginia Ave Box 503 | | North Bend | OR | 57459 | | 10/03/2022 | $6,270.00 | Rent |
| Yoo Jin Lodging Inc | 1611 Virginia Ave Box 503 | | North Bend | OR | 57459 | | 11/01/2022 | $6,270.00 | Rent |
| Yoo Jin Lodging Inc | 1611 Virginia Ave Box 503 | | North Bend | OR | 57459 | | 12/06/2022 | $6,270.00 | Rent |
| **Yoo Jin Lodging Inc Total** | | | | | | | | **$18,810.00** | |
| | | | | | | | | | |
| **Total** | | | | | | | | **$46,413,330.89** | |

| Insider's Name | Address 1 | Address 2 | City | State | ZIP | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|
| Basra, Henry | 5532 W Edmunds St | | Chicago | IL | 60630 | Former CFO (Treasurer)/Former Director | 6/10/2022 | $2,769.23 | Salary |
| Basra, Henry | 5532 W Edmunds St | | Chicago | IL | 60630 | Former CFO (Treasurer)/Former Director | 6/10/2022 | $692.31 | Holiday |
| Basra, Henry | 5532 W Edmunds St | | Chicago | IL | 60630 | Former CFO (Treasurer)/Former Director | 6/24/2022 | $6,923.08 | Salary |
| Basra, Henry | 5532 W Edmunds St | | Chicago | IL | 60630 | Former CFO (Treasurer)/Former Director | 7/8/2022 | $6,923.08 | Salary |
| Basra, Henry | 5532 W Edmunds St | | Chicago | IL | 60630 | Former CFO (Treasurer)/Former Director | 7/22/2022 | $6,230.77 | Salary |
| Basra, Henry | 5532 W Edmunds St | | Chicago | IL | 60630 | Former CFO (Treasurer)/Former Director | 7/22/2022 | $692.31 | Holiday |
| Basra, Henry | 5532 W Edmunds St | | Chicago | IL | 60630 | Former CFO (Treasurer)/Former Director | 8/5/2022 | $6,923.08 | Salary |
| Basra, Henry | 5532 W Edmunds St | | Chicago | IL | 60630 | Former CFO (Treasurer)/Former Director | 8/19/2022 | $6,923.08 | Salary |
| Basra, Henry | 5532 W Edmunds St | | Chicago | IL | 60630 | Former CFO (Treasurer)/Former Director | 9/2/2022 | $6,923.08 | Salary |
| Basra, Henry | 5532 W Edmunds St | | Chicago | IL | 60630 | Former CFO (Treasurer)/Former Director | 9/16/2022 | $6,230.77 | Salary |
| Basra, Henry | 5532 W Edmunds St | | Chicago | IL | 60630 | Former CFO (Treasurer)/Former Director | 9/16/2022 | $25.00 | Communications Reimbursement |
| Basra, Henry | 5532 W Edmunds St | | Chicago | IL | 60630 | Former CFO (Treasurer)/Former Director | 9/16/2022 | $65.00 | Cell Phone Reimbursement |
| Basra, Henry | 5532 W Edmunds St | | Chicago | IL | 60630 | Former CFO (Treasurer)/Former Director | 9/16/2022 | $692.31 | Holiday |
| Basra, Henry | 5532 W Edmunds St | | Chicago | IL | 60630 | Former CFO (Treasurer)/Former Director | 9/30/2022 | $6,923.08 | Salary |
| Basra, Henry | 5532 W Edmunds St | | Chicago | IL | 60630 | Former CFO (Treasurer)/Former Director | 10/14/2022 | $6,923.08 | Salary |
| Basra, Henry | 5532 W Edmunds St | | Chicago | IL | 60630 | Former CFO (Treasurer)/Former Director | 10/28/2022 | $6,923.08 | Salary |
| Basra, Henry | 5532 W Edmunds St | | Chicago | IL | 60630 | Former CFO (Treasurer)/Former Director | 10/28/2022 | $65.00 | Cell Phone Reimbursement |
| Basra, Henry | 5532 W Edmunds St | | Chicago | IL | 60630 | Former CFO (Treasurer)/Former Director | 10/28/2022 | $25.00 | Communications Reimbursement |
| Basra, Henry | 5532 W Edmunds St | | Chicago | IL | 60630 | Former CFO (Treasurer)/Former Director | 10/28/2022 | $27,000.00 | Incentive |
| Basra, Henry | 5532 W Edmunds St | | Chicago | IL | 60630 | Former CFO (Treasurer)/Former Director | 11/1/2022 | $30,000.00 | Salary |
| Basra, Henry | 5532 W Edmunds St | | Chicago | IL | 60630 | Former CFO (Treasurer)/Former Director | 11/10/2022 | $6,230.88 | Salary |
| Basra, Henry | 5532 W Edmunds St | | Chicago | IL | 60630 | Former CFO (Treasurer)/Former Director | 10/28/2022 | $3,461.60 | PTO Payout |
| **Basra, Henry Total** | | | | | | | | **$139,564.82** | |
| | | | | | | | | | |
| Daniello Associates LLC | 59 Timberlane Rd | | Upper Saddle River | NJ | 07458 | Board Member | 12/09/2022 | $30,000.00 | Board Member Payment |
| **Daniello Associates LLC Total** | | | | | | | | **$30,000.00** | |
| | | | | | | | | | |
| Emro, Richard | 256 Norway Dr | | Bartlett | IL | 60103 | DVP - Controller & Accounting (Secretary) | 12/24/2021 | $5,846.15 | Salary |
| Emro, Richard | 256 Norway Dr | | Bartlett | IL | 60103 | DVP - Controller & Accounting (Secretary) | 12/24/2021 | $1,461.54 | Vacation |
| Emro, Richard | 256 Norway Dr | | Bartlett | IL | 60103 | DVP - Controller & Accounting (Secretary) | 12/24/2021 | $292.31 | 401k Match |
| Emro, Richard | 256 Norway Dr | | Bartlett | IL | 60103 | DVP - Controller & Accounting (Secretary) | 1/7/2022 | $2,192.31 | Salary |
| Emro, Richard | 256 Norway Dr | | Bartlett | IL | 60103 | DVP - Controller & Accounting (Secretary) | 1/7/2022 | $1,461.54 | Holiday |
| Emro, Richard | 256 Norway Dr | | Bartlett | IL | 60103 | DVP - Controller & Accounting (Secretary) | 1/7/2022 | $3,653.84 | Vacation |
| Emro, Richard | 256 Norway Dr | | Bartlett | IL | 60103 | DVP - Controller & Accounting (Secretary) | 1/7/2022 | $292.31 | 401k Match |
| Emro, Richard | 256 Norway Dr | | Bartlett | IL | 60103 | DVP - Controller & Accounting (Secretary) | 1/21/2022 | $7,307.69 | Salary |
| Emro, Richard | 256 Norway Dr | | Bartlett | IL | 60103 | DVP - Controller & Accounting (Secretary) | 1/21/2022 | $292.31 | 401k Match |
| Emro, Richard | 256 Norway Dr | | Bartlett | IL | 60103 | DVP - Controller & Accounting (Secretary) | 2/4/2022 | $5,846.15 | Salary |
| Emro, Richard | 256 Norway Dr | | Bartlett | IL | 60103 | DVP - Controller & Accounting (Secretary) | 2/4/2022 | $65.76 | Cash Reimbursement |
| Emro, Richard | 256 Norway Dr | | Bartlett | IL | 60103 | DVP - Controller & Accounting (Secretary) | 2/4/2022 | $1,461.54 | Vacation |
| Emro, Richard | 256 Norway Dr | | Bartlett | IL | 60103 | DVP - Controller & Accounting (Secretary) | 2/4/2022 | $292.31 | 401k Match |
| Emro, Richard | 256 Norway Dr | | Bartlett | IL | 60103 | DVP - Controller & Accounting (Secretary) | 2/18/2022 | $7,307.69 | Salary |
| Emro, Richard | 256 Norway Dr | | Bartlett | IL | 60103 | DVP - Controller & Accounting (Secretary) | 2/18/2022 | $292.31 | 401k Match |
| Emro, Richard | 256 Norway Dr | | Bartlett | IL | 60103 | DVP - Controller & Accounting (Secretary) | 3/4/2022 | $7,307.69 | Salary |
| Emro, Richard | 256 Norway Dr | | Bartlett | IL | 60103 | DVP - Controller & Accounting (Secretary) | 3/4/2022 | $292.31 | 401k Match |
| Emro, Richard | 256 Norway Dr | | Bartlett | IL | 60103 | DVP - Controller & Accounting (Secretary) | 3/18/2022 | $7,307.69 | Salary |
| Emro, Richard | 256 Norway Dr | | Bartlett | IL | 60103 | DVP - Controller & Accounting (Secretary) | 3/18/2022 | $292.31 | 401k Match |
| Emro, Richard | 256 Norway Dr | | Bartlett | IL | 60103 | DVP - Controller & Accounting (Secretary) | 4/1/2022 | $7,307.69 | Salary |
| Emro, Richard | 256 Norway Dr | | Bartlett | IL | 60103 | DVP - Controller & Accounting (Secretary) | 4/1/2022 | $292.31 | 401k Match |
| Emro, Richard | 256 Norway Dr | | Bartlett | IL | 60103 | DVP - Controller & Accounting (Secretary) | 4/15/2022 | $6,576.92 | Salary |
| Emro, Richard | 256 Norway Dr | | Bartlett | IL | 60103 | DVP - Controller & Accounting (Secretary) | 4/15/2022 | $730.77 | PTO |
| Emro, Richard | 256 Norway Dr | | Bartlett | IL | 60103 | DVP - Controller & Accounting (Secretary) | 4/15/2022 | $292.31 | 401k Match |
| Emro, Richard | 256 Norway Dr | | Bartlett | IL | 60103 | DVP - Controller & Accounting (Secretary) | 4/29/2022 | $6,576.92 | Salary |
| Emro, Richard | 256 Norway Dr | | Bartlett | IL | 60103 | DVP - Controller & Accounting (Secretary) | 4/29/2022 | $730.77 | PTO |
| Emro, Richard | 256 Norway Dr | | Bartlett | IL | 60103 | DVP - Controller & Accounting (Secretary) | 4/29/2022 | $292.31 | 401k Match |
| Emro, Richard | 256 Norway Dr | | Bartlett | IL | 60103 | DVP - Controller & Accounting (Secretary) | 5/13/2022 | $7,307.69 | Salary |
| Emro, Richard | 256 Norway Dr | | Bartlett | IL | 60103 | DVP - Controller & Accounting (Secretary) | 5/13/2022 | $292.31 | 401k Match |

| Insider's Name | Address 1 | Address 2 | City | State | ZIP | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|
| Emro, Richard | 256 Norway Dr | | Bartlett | IL | 60103 | DVP - Controller & Accounting (Secretary) | 5/27/2022 | $6,576.92 | Salary |
| Emro, Richard | 256 Norway Dr | | Bartlett | IL | 60103 | DVP - Controller & Accounting (Secretary) | 5/27/2022 | $730.77 | PTO |
| Emro, Richard | 256 Norway Dr | | Bartlett | IL | 60103 | DVP - Controller & Accounting (Secretary) | 5/27/2022 | $292.31 | 401k Match |
| Emro, Richard | 256 Norway Dr | | Bartlett | IL | 60103 | DVP - Controller & Accounting (Secretary) | 6/10/2022 | $5,846.15 | Salary |
| Emro, Richard | 256 Norway Dr | | Bartlett | IL | 60103 | DVP - Controller & Accounting (Secretary) | 6/10/2022 | $730.77 | Holiday |
| Emro, Richard | 256 Norway Dr | | Bartlett | IL | 60103 | DVP - Controller & Accounting (Secretary) | 6/10/2022 | $730.77 | PTO |
| Emro, Richard | 256 Norway Dr | | Bartlett | IL | 60103 | DVP - Controller & Accounting (Secretary) | 6/10/2022 | $292.31 | 401k Match |
| Emro, Richard | 256 Norway Dr | | Bartlett | IL | 60103 | DVP - Controller & Accounting (Secretary) | 6/24/2022 | $6,576.92 | Salary |
| Emro, Richard | 256 Norway Dr | | Bartlett | IL | 60103 | DVP - Controller & Accounting (Secretary) | 6/24/2022 | $730.77 | PTO |
| Emro, Richard | 256 Norway Dr | | Bartlett | IL | 60103 | DVP - Controller & Accounting (Secretary) | 6/24/2022 | $292.31 | 401k Match |
| Emro, Richard | 256 Norway Dr | | Bartlett | IL | 60103 | DVP - Controller & Accounting (Secretary) | 7/8/2022 | $3,653.85 | Salary |
| Emro, Richard | 256 Norway Dr | | Bartlett | IL | 60103 | DVP - Controller & Accounting (Secretary) | 7/8/2022 | $3,653.84 | PTO |
| Emro, Richard | 256 Norway Dr | | Bartlett | IL | 60103 | DVP - Controller & Accounting (Secretary) | 7/8/2022 | $292.31 | 401k Match |
| Emro, Richard | 256 Norway Dr | | Bartlett | IL | 60103 | DVP - Controller & Accounting (Secretary) | 7/22/2022 | $6,576.92 | Salary |
| Emro, Richard | 256 Norway Dr | | Bartlett | IL | 60103 | DVP - Controller & Accounting (Secretary) | 7/22/2022 | $730.77 | Holiday |
| Emro, Richard | 256 Norway Dr | | Bartlett | IL | 60103 | DVP - Controller & Accounting (Secretary) | 7/22/2022 | $292.31 | 401k Match |
| Emro, Richard | 256 Norway Dr | | Bartlett | IL | 60103 | DVP - Controller & Accounting (Secretary) | 8/5/2022 | $2,923.08 | Salary |
| Emro, Richard | 256 Norway Dr | | Bartlett | IL | 60103 | DVP - Controller & Accounting (Secretary) | 8/5/2022 | $64.89 | Cash Reimbursement |
| Emro, Richard | 256 Norway Dr | | Bartlett | IL | 60103 | DVP - Controller & Accounting (Secretary) | 8/5/2022 | $4,384.61 | PTO |
| Emro, Richard | 256 Norway Dr | | Bartlett | IL | 60103 | DVP - Controller & Accounting (Secretary) | 8/5/2022 | $292.31 | 401k Match |
| Emro, Richard | 256 Norway Dr | | Bartlett | IL | 60103 | DVP - Controller & Accounting (Secretary) | 8/19/2022 | $7,307.69 | Salary |
| Emro, Richard | 256 Norway Dr | | Bartlett | IL | 60103 | DVP - Controller & Accounting (Secretary) | 8/19/2022 | $292.31 | 401k Match |
| Emro, Richard | 256 Norway Dr | | Bartlett | IL | 60103 | DVP - Controller & Accounting (Secretary) | 9/2/2022 | $7,307.69 | Salary |
| Emro, Richard | 256 Norway Dr | | Bartlett | IL | 60103 | DVP - Controller & Accounting (Secretary) | 9/2/2022 | $292.31 | 401k Match |
| Emro, Richard | 256 Norway Dr | | Bartlett | IL | 60103 | DVP - Controller & Accounting (Secretary) | 9/16/2022 | $6,576.92 | Salary |
| Emro, Richard | 256 Norway Dr | | Bartlett | IL | 60103 | DVP - Controller & Accounting (Secretary) | 9/16/2022 | $25.00 | Communications Reimbursement |
| Emro, Richard | 256 Norway Dr | | Bartlett | IL | 60103 | DVP - Controller & Accounting (Secretary) | 9/16/2022 | $730.77 | Holiday |
| Emro, Richard | 256 Norway Dr | | Bartlett | IL | 60103 | DVP - Controller & Accounting (Secretary) | 9/16/2022 | $292.31 | 401k Match |
| Emro, Richard | 256 Norway Dr | | Bartlett | IL | 60103 | DVP - Controller & Accounting (Secretary) | 9/30/2022 | $7,307.69 | Salary |
| Emro, Richard | 256 Norway Dr | | Bartlett | IL | 60103 | DVP - Controller & Accounting (Secretary) | 9/30/2022 | $292.31 | 401k Match |
| Emro, Richard | 256 Norway Dr | | Bartlett | IL | 60103 | DVP - Controller & Accounting (Secretary) | 10/14/2022 | $7,307.69 | Salary |
| Emro, Richard | 256 Norway Dr | | Bartlett | IL | 60103 | DVP - Controller & Accounting (Secretary) | 10/14/2022 | $292.31 | 401k Match |
| Emro, Richard | 256 Norway Dr | | Bartlett | IL | 60103 | DVP - Controller & Accounting (Secretary) | 10/28/2022 | $7,307.69 | Salary |
| Emro, Richard | 256 Norway Dr | | Bartlett | IL | 60103 | DVP - Controller & Accounting (Secretary) | 10/28/2022 | $25.00 | Communications Reimbursement |
| Emro, Richard | 256 Norway Dr | | Bartlett | IL | 60103 | DVP - Controller & Accounting (Secretary) | 10/28/2022 | $292.31 | 401k Match |
| Emro, Richard | 256 Norway Dr | | Bartlett | IL | 60103 | DVP - Controller & Accounting (Secretary) | 11/10/2022 | $7,307.69 | Salary |
| Emro, Richard | 256 Norway Dr | | Bartlett | IL | 60103 | DVP - Controller & Accounting (Secretary) | 11/10/2022 | $292.31 | 401k Match |
| Emro, Richard | 256 Norway Dr | | Bartlett | IL | 60103 | DVP - Controller & Accounting (Secretary) | 11/25/2022 | $7,307.69 | Salary |
| Emro, Richard | 256 Norway Dr | | Bartlett | IL | 60103 | DVP - Controller & Accounting (Secretary) | 11/25/2022 | $25.00 | Communications Reimbursement |
| Emro, Richard | 256 Norway Dr | | Bartlett | IL | 60103 | DVP - Controller & Accounting (Secretary) | 11/25/2022 | $292.31 | 401k Match |
| Emro, Richard | 256 Norway Dr | | Bartlett | IL | 60103 | DVP - Controller & Accounting (Secretary) | 12/9/2022 | $7,307.69 | Holiday |
| Emro, Richard | 256 Norway Dr | | Bartlett | IL | 60103 | DVP - Controller & Accounting (Secretary) | 12/9/2022 | $292.31 | 401k Match |
| **Emro, Richard Total** | | | | | | | | **$197,805.65** | |
| | | | | | | | | | |
| Lakatos, Gina | 2243 W Roscoe St | Unit 3 | Chicago | IL | 60618 | Former General Counsel (Secretary) | 12/24/2021 | $8,121.15 | Salary |
| Lakatos, Gina | 2243 W Roscoe St | Unit 3 | Chicago | IL | 60618 | Former General Counsel (Secretary) | 12/24/2021 | $90.00 | Cell Phone Reimbursement |
| Lakatos, Gina | 2243 W Roscoe St | Unit 3 | Chicago | IL | 60618 | Former General Counsel (Secretary) | 1/7/2022 | $3,248.46 | Salary |
| Lakatos, Gina | 2243 W Roscoe St | Unit 3 | Chicago | IL | 60618 | Former General Counsel (Secretary) | 1/7/2022 | $1,624.23 | Holiday |
| Lakatos, Gina | 2243 W Roscoe St | Unit 3 | Chicago | IL | 60618 | Former General Counsel (Secretary) | 1/7/2022 | $3,248.46 | Vacation |
| Lakatos, Gina | 2243 W Roscoe St | Unit 3 | Chicago | IL | 60618 | Former General Counsel (Secretary) | 1/7/2022 | $324.84 | 401k Match |
| Lakatos, Gina | 2243 W Roscoe St | Unit 3 | Chicago | IL | 60618 | Former General Counsel (Secretary) | 01/21/222 | $8,121.15 | Salary |
| Lakatos, Gina | 2243 W Roscoe St | Unit 3 | Chicago | IL | 60618 | Former General Counsel (Secretary) | 01/21/222 | $90.00 | Cell Phone Reimbursement |
| Lakatos, Gina | 2243 W Roscoe St | Unit 3 | Chicago | IL | 60618 | Former General Counsel (Secretary) | 01/21/222 | $324.84 | 401k Match |
| Lakatos, Gina | 2243 W Roscoe St | Unit 3 | Chicago | IL | 60618 | Former General Counsel (Secretary) | 2/4/2022 | $7,309.03 | Salary |
| Lakatos, Gina | 2243 W Roscoe St | Unit 3 | Chicago | IL | 60618 | Former General Counsel (Secretary) | 2/4/2022 | $812.12 | Vacation |
| Lakatos, Gina | 2243 W Roscoe St | Unit 3 | Chicago | IL | 60618 | Former General Counsel (Secretary) | 2/4/2022 | $324.84 | 401k Match |

| Insider's Name | Address 1 | Address 2 | City | State | ZIP | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|
| Lakatos, Gina | 2243 W Roscoe St | Unit 3 | Chicago | IL | 60618 | Former General Counsel (Secretary) | 2/18/2022 | $7,309.03 | Salary |
| Lakatos, Gina | 2243 W Roscoe St | Unit 3 | Chicago | IL | 60618 | Former General Counsel (Secretary) | 2/18/2022 | $90.00 | Cell Phone Reimbursement |
| Lakatos, Gina | 2243 W Roscoe St | Unit 3 | Chicago | IL | 60618 | Former General Counsel (Secretary) | 2/18/2022 | $812.12 | Vacation |
| Lakatos, Gina | 2243 W Roscoe St | Unit 3 | Chicago | IL | 60618 | Former General Counsel (Secretary) | 2/18/2022 | $324.84 | 401k Match |
| Lakatos, Gina | 2243 W Roscoe St | Unit 3 | Chicago | IL | 60618 | Former General Counsel (Secretary) | 3/4/2022 | $6,496.92 | Salary |
| Lakatos, Gina | 2243 W Roscoe St | Unit 3 | Chicago | IL | 60618 | Former General Counsel (Secretary) | 3/4/2022 | $1,624.23 | PTO |
| Lakatos, Gina | 2243 W Roscoe St | Unit 3 | Chicago | IL | 60618 | Former General Counsel (Secretary) | 3/4/2022 | $324.84 | 401k Match |
| Lakatos, Gina | 2243 W Roscoe St | Unit 3 | Chicago | IL | 60618 | Former General Counsel (Secretary) | 3/18/2022 | $8,121.15 | Salary |
| Lakatos, Gina | 2243 W Roscoe St | Unit 3 | Chicago | IL | 60618 | Former General Counsel (Secretary) | 3/18/2022 | $90.00 | Cell Phone Reimbursement |
| Lakatos, Gina | 2243 W Roscoe St | Unit 3 | Chicago | IL | 60618 | Former General Counsel (Secretary) | 3/18/2022 | $324.84 | 401k Match |
| Lakatos, Gina | 2243 W Roscoe St | Unit 3 | Chicago | IL | 60618 | Former General Counsel (Secretary) | 4/1/2022 | $8,121.15 | Salary |
| Lakatos, Gina | 2243 W Roscoe St | Unit 3 | Chicago | IL | 60618 | Former General Counsel (Secretary) | 4/1/2022 | $324.84 | 401k Match |
| Lakatos, Gina | 2243 W Roscoe St | Unit 3 | Chicago | IL | 60618 | Former General Counsel (Secretary) | 4/15/2022 | $8,121.15 | Salary |
| Lakatos, Gina | 2243 W Roscoe St | Unit 3 | Chicago | IL | 60618 | Former General Counsel (Secretary) | 4/15/2022 | $138.01 | Cash Reimbursement |
| Lakatos, Gina | 2243 W Roscoe St | Unit 3 | Chicago | IL | 60618 | Former General Counsel (Secretary) | 4/15/2022 | $90.00 | Cell Phone Reimbursement |
| Lakatos, Gina | 2243 W Roscoe St | Unit 3 | Chicago | IL | 60618 | Former General Counsel (Secretary) | 4/15/2022 | $324.84 | 401k Match |
| Lakatos, Gina | 2243 W Roscoe St | Unit 3 | Chicago | IL | 60618 | Former General Counsel (Secretary) | 4/29/2022 | $8,121.15 | Salary |
| Lakatos, Gina | 2243 W Roscoe St | Unit 3 | Chicago | IL | 60618 | Former General Counsel (Secretary) | 4/29/2022 | $324.84 | 401k Match |
| Lakatos, Gina | 2243 W Roscoe St | Unit 3 | Chicago | IL | 60618 | Former General Counsel (Secretary) | 5/13/2022 | $7,309.03 | Salary |
| Lakatos, Gina | 2243 W Roscoe St | Unit 3 | Chicago | IL | 60618 | Former General Counsel (Secretary) | 5/13/2022 | $812.12 | PTO |
| Lakatos, Gina | 2243 W Roscoe St | Unit 3 | Chicago | IL | 60618 | Former General Counsel (Secretary) | 5/13/2022 | $324.84 | 401k Match |
| Lakatos, Gina | 2243 W Roscoe St | Unit 3 | Chicago | IL | 60618 | Former General Counsel (Secretary) | 5/27/2022 | $4,060.57 | Salary |
| Lakatos, Gina | 2243 W Roscoe St | Unit 3 | Chicago | IL | 60618 | Former General Counsel (Secretary) | 5/27/2022 | $90.00 | Cell Phone Reimbursement |
| Lakatos, Gina | 2243 W Roscoe St | Unit 3 | Chicago | IL | 60618 | Former General Counsel (Secretary) | 5/27/2022 | $4,060.58 | PTO |
| Lakatos, Gina | 2243 W Roscoe St | Unit 3 | Chicago | IL | 60618 | Former General Counsel (Secretary) | 5/27/2022 | $324.84 | 401k Match |
| Lakatos, Gina | 2243 W Roscoe St | Unit 3 | Chicago | IL | 60618 | Former General Counsel (Secretary) | 6/10/2022 | $7,309.03 | Salary |
| Lakatos, Gina | 2243 W Roscoe St | Unit 3 | Chicago | IL | 60618 | Former General Counsel (Secretary) | 6/10/2022 | $812.12 | Holiday |
| Lakatos, Gina | 2243 W Roscoe St | Unit 3 | Chicago | IL | 60618 | Former General Counsel (Secretary) | 6/10/2022 | $324.84 | 401k Match |
| Lakatos, Gina | 2243 W Roscoe St | Unit 3 | Chicago | IL | 60618 | Former General Counsel (Secretary) | 6/24/2022 | $8,121.15 | Salary |
| Lakatos, Gina | 2243 W Roscoe St | Unit 3 | Chicago | IL | 60618 | Former General Counsel (Secretary) | 6/24/2022 | $90.00 | Cell Phone Reimbursement |
| Lakatos, Gina | 2243 W Roscoe St | Unit 3 | Chicago | IL | 60618 | Former General Counsel (Secretary) | 6/24/2022 | $324.84 | 401k Match |
| Lakatos, Gina | 2243 W Roscoe St | Unit 3 | Chicago | IL | 60618 | Former General Counsel (Secretary) | 7/8/2022 | $8,121.15 | Salary |
| Lakatos, Gina | 2243 W Roscoe St | Unit 3 | Chicago | IL | 60618 | Former General Counsel (Secretary) | 7/8/2022 | $324.84 | 401k Match |
| Lakatos, Gina | 2243 W Roscoe St | Unit 3 | Chicago | IL | 60618 | Former General Counsel (Secretary) | 7/22/2022 | $2,436.34 | Salary |
| Lakatos, Gina | 2243 W Roscoe St | Unit 3 | Chicago | IL | 60618 | Former General Counsel (Secretary) | 7/22/2022 | $90.00 | Cell Phone Reimbursement |
| Lakatos, Gina | 2243 W Roscoe St | Unit 3 | Chicago | IL | 60618 | Former General Counsel (Secretary) | 7/22/2022 | $812.12 | Holiday |
| Lakatos, Gina | 2243 W Roscoe St | Unit 3 | Chicago | IL | 60618 | Former General Counsel (Secretary) | 7/22/2022 | $812.12 | PTO |
| Lakatos, Gina | 2243 W Roscoe St | Unit 3 | Chicago | IL | 60618 | Former General Counsel (Secretary) | 7/22/2022 | $1,150.11 | PTO Payout |
| Lakatos, Gina | 2243 W Roscoe St | Unit 3 | Chicago | IL | 60618 | Former General Counsel (Secretary) | 7/22/2022 | $208.43 | 401k Match |
| **Lakatos, Gina Total** | | | | | | | | **$132,642.14** | |
| | | | | | | | | | |
| Peters, Kenneth | 4417 Middlesboro | | Clarkston | MI | 48348 | Former COO (President)/Former Director | 12/24/2021 | $11,538.46 | Salary |
| Peters, Kenneth | 4417 Middlesboro | | Clarkston | MI | 48348 | Former COO (President)/Former Director | 12/24/2021 | $604.12 | Cash Reimbursement |
| Peters, Kenneth | 4417 Middlesboro | | Clarkston | MI | 48348 | Former COO (President)/Former Director | 1/7/2022 | $9,230.77 | Salary |
| Peters, Kenneth | 4417 Middlesboro | | Clarkston | MI | 48348 | Former COO (President)/Former Director | 1/7/2022 | $2,307.69 | Holiday |
| Peters, Kenneth | 4417 Middlesboro | | Clarkston | MI | 48348 | Former COO (President)/Former Director | 1/7/2022 | $461.53 | 401k Match |
| Peters, Kenneth | 4417 Middlesboro | | Clarkston | MI | 48348 | Former COO (President)/Former Director | 1/21/2022 | $11,538.46 | Salary |
| Peters, Kenneth | 4417 Middlesboro | | Clarkston | MI | 48348 | Former COO (President)/Former Director | 1/21/2022 | $461.53 | 401k Match |
| Peters, Kenneth | 4417 Middlesboro | | Clarkston | MI | 48348 | Former COO (President)/Former Director | 2/4/2022 | $11,538.46 | Salary |
| Peters, Kenneth | 4417 Middlesboro | | Clarkston | MI | 48348 | Former COO (President)/Former Director | 2/4/2022 | $874.72 | Cash Reimbursement |
| Peters, Kenneth | 4417 Middlesboro | | Clarkston | MI | 48348 | Former COO (President)/Former Director | 2/4/2022 | $461.53 | 401k Match |
| Peters, Kenneth | 4417 Middlesboro | | Clarkston | MI | 48348 | Former COO (President)/Former Director | 02/18/2022 | $11,538.46 | Salary |
| Peters, Kenneth | 4417 Middlesboro | | Clarkston | MI | 48348 | Former COO (President)/Former Director | 2/18/2022 | $461.53 | 401k Match |
| Peters, Kenneth | 4417 Middlesboro | | Clarkston | MI | 48348 | Former COO (President)/Former Director | 3/4/2022 | $11,538.46 | Salary |
| Peters, Kenneth | 4417 Middlesboro | | Clarkston | MI | 48348 | Former COO (President)/Former Director | 3/4/2022 | $640.14 | Cash Reimbursement |
| Peters, Kenneth | 4417 Middlesboro | | Clarkston | MI | 48348 | Former COO (President)/Former Director | 3/4/2022 | $461.53 | 401k Match |

| Insider's Name | Address 1 | Address 2 | City | State | ZIP | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|
| Peters, Kenneth | 4417 Middlesboro | | Clarkston | MI | 48348 | Former COO (President)/Former Director | 3/18/2022 | $5,769.20 | PTO |
| Peters, Kenneth | 4417 Middlesboro | | Clarkston | MI | 48348 | Former COO (President)/Former Director | 3/18/2022 | $230.77 | 401k Match |
| **Peters, Kenneth Total** | | | | | | | | **$79,657.36** | |
| | | | | | | | | | |
| Rafeeq, Mahad | 1415 Karen Dr | | West Dundee | IL | 60118 | Former CFO (Treasurer) | 12/24/2021 | $16,576.92 | Salary |
| Rafeeq, Mahad | 1415 Karen Dr | | West Dundee | IL | 60118 | Former CFO (Treasurer) | 12/24/2022 | $30.00 | Cell Phone Reimbursement |
| Rafeeq, Mahad | 1415 Karen Dr | | West Dundee | IL | 60118 | Former CFO (Treasurer) | 1/7/2022 | $13,261.54 | Salary |
| Rafeeq, Mahad | 1415 Karen Dr | | West Dundee | IL | 60118 | Former CFO (Treasurer) | 1/7/2022 | $3,315.38 | Holiday |
| Rafeeq, Mahad | 1415 Karen Dr | | West Dundee | IL | 60118 | Former CFO (Treasurer) | 1/7/2022 | $663.08 | 401k Match |
| Rafeeq, Mahad | 1415 Karen Dr | | West Dundee | IL | 60118 | Former CFO (Treasurer) | 1/21/2022 | $16,576.92 | Salary |
| Rafeeq, Mahad | 1415 Karen Dr | | West Dundee | IL | 60118 | Former CFO (Treasurer) | 1/21/2022 | $30.00 | Cell Phone Reimbursement |
| Rafeeq, Mahad | 1415 Karen Dr | | West Dundee | IL | 60118 | Former CFO (Treasurer) | 1/21/2022 | $663.08 | 401k Match |
| Rafeeq, Mahad | 1415 Karen Dr | | West Dundee | IL | 60118 | Former CFO (Treasurer) | 2/4/2022 | $16,576.92 | Salary |
| Rafeeq, Mahad | 1415 Karen Dr | | West Dundee | IL | 60118 | Former CFO (Treasurer) | 2/4/2022 | $663.08 | 401k Match |
| Rafeeq, Mahad | 1415 Karen Dr | | West Dundee | IL | 60118 | Former CFO (Treasurer) | 2/18/2022 | $16,576.92 | Salary |
| Rafeeq, Mahad | 1415 Karen Dr | | West Dundee | IL | 60118 | Former CFO (Treasurer) | 2/18/2022 | $30.00 | Cell Phone Reimbursement |
| Rafeeq, Mahad | 1415 Karen Dr | | West Dundee | IL | 60118 | Former CFO (Treasurer) | 2/18/2022 | $663.08 | 401k Match |
| Rafeeq, Mahad | 1415 Karen Dr | | West Dundee | IL | 60118 | Former CFO (Treasurer) | 3/4/2022 | $16,576.92 | Salary |
| Rafeeq, Mahad | 1415 Karen Dr | | West Dundee | IL | 60118 | Former CFO (Treasurer) | 3/4/2022 | $663.08 | 401k Match |
| Rafeeq, Mahad | 1415 Karen Dr | | West Dundee | IL | 60118 | Former CFO (Treasurer) | 3/18/2022 | $16,576.92 | Salary |
| Rafeeq, Mahad | 1415 Karen Dr | | West Dundee | IL | 60118 | Former CFO (Treasurer) | 3/18/2022 | $30.00 | Cell Phone Reimbursement |
| Rafeeq, Mahad | 1415 Karen Dr | | West Dundee | IL | 60118 | Former CFO (Treasurer) | 3/18/2022 | $663.08 | 401k Match |
| Rafeeq, Mahad | 1415 Karen Dr | | West Dundee | IL | 60118 | Former CFO (Treasurer) | 4/1/2022 | $16,576.92 | Salary |
| Rafeeq, Mahad | 1415 Karen Dr | | West Dundee | IL | 60118 | Former CFO (Treasurer) | 4/1/2022 | $663.08 | 401k Match |
| Rafeeq, Mahad | 1415 Karen Dr | | West Dundee | IL | 60118 | Former CFO (Treasurer) | 4/15/2022 | $16,576.92 | Salary |
| Rafeeq, Mahad | 1415 Karen Dr | | West Dundee | IL | 60118 | Former CFO (Treasurer) | 4/15/2022 | $30.00 | Cell Phone Reimbursement |
| Rafeeq, Mahad | 1415 Karen Dr | | West Dundee | IL | 60118 | Former CFO (Treasurer) | 4/15/2022 | $663.08 | 401k Match |
| Rafeeq, Mahad | 1415 Karen Dr | | West Dundee | IL | 60118 | Former CFO (Treasurer) | 4/29/2022 | $16,576.92 | Salary |
| Rafeeq, Mahad | 1415 Karen Dr | | West Dundee | IL | 60118 | Former CFO (Treasurer) | 4/29/2022 | $663.08 | 401k Match |
| Rafeeq, Mahad | 1415 Karen Dr | | West Dundee | IL | 60118 | Former CFO (Treasurer) | 5/13/2022 | $16,576.92 | Salary |
| Rafeeq, Mahad | 1415 Karen Dr | | West Dundee | IL | 60118 | Former CFO (Treasurer) | 5/13/2022 | $663.08 | 401k Match |
| Rafeeq, Mahad | 1415 Karen Dr | | West Dundee | IL | 60118 | Former CFO (Treasurer) | 5/27/2022 | $16,576.92 | Salary |
| Rafeeq, Mahad | 1415 Karen Dr | | West Dundee | IL | 60118 | Former CFO (Treasurer) | 5/27/2022 | $30.00 | Cell Phone Reimbursement |
| Rafeeq, Mahad | 1415 Karen Dr | | West Dundee | IL | 60118 | Former CFO (Treasurer) | 5/27/2022 | $663.08 | 401k Match |
| Rafeeq, Mahad | 1415 Karen Dr | | West Dundee | IL | 60118 | Former CFO (Treasurer) | 6/10/2022 | $8,288.40 | Salary |
| Rafeeq, Mahad | 1415 Karen Dr | | West Dundee | IL | 60118 | Former CFO (Treasurer) | 6/10/2022 | $1,657.68 | Holiday |
| Rafeeq, Mahad | 1415 Karen Dr | | West Dundee | IL | 60118 | Former CFO (Treasurer) | 6/10/2022 | $10,499.41 | PTO Payout |
| Rafeeq, Mahad | 1415 Karen Dr | | West Dundee | IL | 60118 | Former CFO (Treasurer) | 6/10/2022 | $817.81 | 401k Match |
| Rafeeq, Mahad | 1415 Karen Dr | | West Dundee | IL | 60118 | Former CFO (Treasurer) | 6/24/2022 | $16,576.92 | Severance |
| Rafeeq, Mahad | 1415 Karen Dr | | West Dundee | IL | 60118 | Former CFO (Treasurer) | 7/8/2022 | $16,576.92 | Severance |
| Rafeeq, Mahad | 1415 Karen Dr | | West Dundee | IL | 60118 | Former CFO (Treasurer) | 7/22/2022 | $16,576.92 | Severance |
| Rafeeq, Mahad | 1415 Karen Dr | | West Dundee | IL | 60118 | Former CFO (Treasurer) | 8/5/2022 | $16,576.92 | Severance |
| Rafeeq, Mahad | 1415 Karen Dr | | West Dundee | IL | 60118 | Former CFO (Treasurer) | 8/19/2022 | $16,576.92 | Severance |
| Rafeeq, Mahad | 1415 Karen Dr | | West Dundee | IL | 60118 | Former CFO (Treasurer) | 9/2/2022 | $16,576.92 | Severance |
| Rafeeq, Mahad | 1415 Karen Dr | | West Dundee | IL | 60118 | Former CFO (Treasurer) | 9/16/2022 | $16,576.92 | Severance |
| Rafeeq, Mahad | 1415 Karen Dr | | West Dundee | IL | 60118 | Former CFO (Treasurer) | 9/30/2022 | $16,576.92 | Severance |
| Rafeeq, Mahad | 1415 Karen Dr | | West Dundee | IL | 60118 | Former CFO (Treasurer) | 10/14/2022 | $16,576.92 | Severance |
| Rafeeq, Mahad | 1415 Karen Dr | | West Dundee | IL | 60118 | Former CFO (Treasurer) | 10/28/2022 | $16,576.92 | Severance |
| Rafeeq, Mahad | 1415 Karen Dr | | West Dundee | IL | 60118 | Former CFO (Treasurer) | 11/10/2022 | $16,576.92 | Severance |
| Rafeeq, Mahad | 1415 Karen Dr | | West Dundee | IL | 60118 | Former CFO (Treasurer) | 11/25/2022 | $16,576.92 | Severance |
| Rafeeq, Mahad | 1415 Karen Dr | | West Dundee | IL | 60118 | Former CFO (Treasurer) | 12/9/2022 | $16,576.92 | Severance |
| **Rafeeq, Mahad Total** | | | | | | | | **$443,160.18** | |
| | | | | | | | | | |
| Robertson, Elissa | 294 Newbury St | Unit 2A | Boston | MA | 02115 | CEO (President) | 6/10/2022 | $4,615.38 | Salary |
| Robertson, Elissa | 294 Newbury St | Unit 2A | Boston | MA | 02115 | CEO (President) | 6/10/2022 | $1,153.85 | Holiday |
| Robertson, Elissa | 294 Newbury St | Unit 2A | Boston | MA | 02115 | CEO (President) | 6/24/2022 | $11,538.46 | Salary |

| Insider's Name | Address 1 | Address 2 | City | State | ZIP | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|
| Robertson, Elissa | 294 Newbury St | Unit 2A | Boston | MA | 02115 | CEO (President) | 7/8/2022 | $11,538.46 | Salary |
| Robertson, Elissa | 294 Newbury St | Unit 2A | Boston | MA | 02115 | CEO (President) | 7/22/2022 | $10,384.61 | Salary |
| Robertson, Elissa | 294 Newbury St | Unit 2A | Boston | MA | 02115 | CEO (President) | 7/22/2022 | $1,153.85 | Holiday |
| Robertson, Elissa | 294 Newbury St | Unit 2A | Boston | MA | 02115 | CEO (President) | 8/5/2022 | $11,538.46 | Salary |
| Robertson, Elissa | 294 Newbury St | Unit 2A | Boston | MA | 02115 | CEO (President) | 8/19/2022 | $11,538.46 | Salary |
| Robertson, Elissa | 294 Newbury St | Unit 2A | Boston | MA | 02115 | CEO (President) | 9/2/2022 | $11,538.46 | Salary |
| Robertson, Elissa | 294 Newbury St | Unit 2A | Boston | MA | 02115 | CEO (President) | 9/16/2022 | $10,384.61 | Salary |
| Robertson, Elissa | 294 Newbury St | Unit 2A | Boston | MA | 02115 | CEO (President) | 9/16/2022 | $25.00 | Communications Reimbursement |
| Robertson, Elissa | 294 Newbury St | Unit 2A | Boston | MA | 02115 | CEO (President) | 9/16/2022 | $1,153.85 | Holiday |
| Robertson, Elissa | 294 Newbury St | Unit 2A | Boston | MA | 02115 | CEO (President) | 9/30/2022 | $11,538.46 | Salary |
| Robertson, Elissa | 294 Newbury St | Unit 2A | Boston | MA | 02115 | CEO (President) | 10/14/2022 | $11,538.46 | Salary |
| Robertson, Elissa | 294 Newbury St | Unit 2A | Boston | MA | 02115 | CEO (President) | 10/28/2022 | $11,538.46 | Salary |
| Robertson, Elissa | 294 Newbury St | Unit 2A | Boston | MA | 02115 | CEO (President) | 10/28/2022 | $25.00 | Communications Reimbursement |
| Robertson, Elissa | 294 Newbury St | Unit 2A | Boston | MA | 02115 | CEO (President) | 11/1/2022 | $60,000.00 | Supplemental Pay |
| Robertson, Elissa | 294 Newbury St | Unit 2A | Boston | MA | 02115 | CEO (President) | 11/10/2022 | $6,923.04 | Salary |
| Robertson, Elissa | 294 Newbury St | Unit 2A | Boston | MA | 02115 | CEO (President) | 11/10/2022 | $9,230.72 | Salary |
| Robertson, Elissa | 294 Newbury St | Unit 2A | Boston | MA | 02115 | CEO (President) | 11/25/2022 | $23,076.92 | Salary |
| Robertson, Elissa | 294 Newbury St | Unit 2A | Boston | MA | 02115 | CEO (President) | 11/25/2022 | $25.00 | Communications Reimbursement |
| Robertson, Elissa | 294 Newbury St | Unit 2A | Boston | MA | 02115 | CEO (President) | 12/1/2022 | $13,333.33 | Supplemental Pay |
| Robertson, Elissa | 294 Newbury St | Unit 2A | Boston | MA | 02115 | CEO (President) | 12/2/2022 | $20,769.23 | Salary |
| Robertson, Elissa | 294 Newbury St | Unit 2A | Boston | MA | 02115 | CEO (President) | 12/2/2022 | $2,307.69 | Holiday |
| Robertson, Elissa | 294 Newbury St | Unit 2A | Boston | MA | 02115 | CEO (President) | 12/9/2022 | $11,538.46 | Salary |
| **Robertson, Elissa Total** | | | | | | | | **$268,408.22** | |
| | | | | | | | | | |
| Sessoms, John | 7307 Saddle Oaks Dr | | Cary | IL | 60013 | Former COO (President)/Former Director | 12/24/2021 | $11,538.46 | Salary |
| Sessoms, John | 7307 Saddle Oaks Dr | | Cary | IL | 60013 | Former COO (President)/Former Director | 1/7/2022 | $4,615.38 | Salary |
| Sessoms, John | 7307 Saddle Oaks Dr | | Cary | IL | 60013 | Former COO (President)/Former Director | 1/7/2022 | $25.00 | Communications Reimbursement |
| Sessoms, John | 7307 Saddle Oaks Dr | | Cary | IL | 60013 | Former COO (President)/Former Director | 1/7/2022 | $2,307.69 | Holiday |
| Sessoms, John | 7307 Saddle Oaks Dr | | Cary | IL | 60013 | Former COO (President)/Former Director | 1/7/2022 | $4,615.39 | Vacation |
| Sessoms, John | 7307 Saddle Oaks Dr | | Cary | IL | 60013 | Former COO (President)/Former Director | 1/7/2022 | $461.53 | 401k Match |
| Sessoms, John | 7307 Saddle Oaks Dr | | Cary | IL | 60013 | Former COO (President)/Former Director | 1/21/2022 | $11,538.46 | Salary |
| Sessoms, John | 7307 Saddle Oaks Dr | | Cary | IL | 60013 | Former COO (President)/Former Director | 1/21/2022 | $461.53 | 401k Match |
| Sessoms, John | 7307 Saddle Oaks Dr | | Cary | IL | 60013 | Former COO (President)/Former Director | 2/4/2022 | $11,538.46 | Salary |
| Sessoms, John | 7307 Saddle Oaks Dr | | Cary | IL | 60013 | Former COO (President)/Former Director | 2/4/2022 | $25.00 | Communications Reimbursement |
| Sessoms, John | 7307 Saddle Oaks Dr | | Cary | IL | 60013 | Former COO (President)/Former Director | 2/4/2022 | $461.53 | 401k Match |
| Sessoms, John | 7307 Saddle Oaks Dr | | Cary | IL | 60013 | Former COO (President)/Former Director | 2/18/2022 | $11,538.46 | Salary |
| Sessoms, John | 7307 Saddle Oaks Dr | | Cary | IL | 60013 | Former COO (President)/Former Director | 2/18/2022 | $461.53 | 401k Match |
| Sessoms, John | 7307 Saddle Oaks Dr | | Cary | IL | 60013 | Former COO (President)/Former Director | 3/4/2022 | $11,538.46 | Salary |
| Sessoms, John | 7307 Saddle Oaks Dr | | Cary | IL | 60013 | Former COO (President)/Former Director | 3/4/2022 | $461.53 | 401k Match |
| Sessoms, John | 7307 Saddle Oaks Dr | | Cary | IL | 60013 | Former COO (President)/Former Director | 3/18/2022 | $11,538.46 | Salary |
| Sessoms, John | 7307 Saddle Oaks Dr | | Cary | IL | 60013 | Former COO (President)/Former Director | 3/18/2022 | $461.53 | 401k Match |
| Sessoms, John | 7307 Saddle Oaks Dr | | Cary | IL | 60013 | Former COO (President)/Former Director | 4/1/2022 | $11,538.46 | Salary |
| Sessoms, John | 7307 Saddle Oaks Dr | | Cary | IL | 60013 | Former COO (President)/Former Director | 4/1/2022 | $461.53 | 401k Match |
| Sessoms, John | 7307 Saddle Oaks Dr | | Cary | IL | 60013 | Former COO (President)/Former Director | 4/15/2022 | $11,538.46 | Salary |
| Sessoms, John | 7307 Saddle Oaks Dr | | Cary | IL | 60013 | Former COO (President)/Former Director | 4/15/2022 | $461.53 | 401k Match |
| Sessoms, John | 7307 Saddle Oaks Dr | | Cary | IL | 60013 | Former COO (President)/Former Director | 4/29/2022 | $11,538.46 | Salary |
| Sessoms, John | 7307 Saddle Oaks Dr | | Cary | IL | 60013 | Former COO (President)/Former Director | 4/29/2022 | $461.53 | 401k Match |
| Sessoms, John | 7307 Saddle Oaks Dr | | Cary | IL | 60013 | Former COO (President)/Former Director | 5/13/2022 | $11,538.46 | Salary |
| Sessoms, John | 7307 Saddle Oaks Dr | | Cary | IL | 60013 | Former COO (President)/Former Director | 5/13/2022 | $461.53 | 401k Match |
| Sessoms, John | 7307 Saddle Oaks Dr | | Cary | IL | 60013 | Former COO (President)/Former Director | 5/27/2022 | $11,538.46 | Salary |
| Sessoms, John | 7307 Saddle Oaks Dr | | Cary | IL | 60013 | Former COO (President)/Former Director | 5/27/2022 | $461.53 | 401k Match |
| Sessoms, John | 7307 Saddle Oaks Dr | | Cary | IL | 60013 | Former COO (President)/Former Director | 6/10/2022 | $10,384.61 | Salary |
| Sessoms, John | 7307 Saddle Oaks Dr | | Cary | IL | 60013 | Former COO (President)/Former Director | 6/10/2022 | $1,153.85 | Holiday |
| Sessoms, John | 7307 Saddle Oaks Dr | | Cary | IL | 60013 | Former COO (President)/Former Director | 6/10/2022 | $461.53 | 401k Match |
| Sessoms, John | 7307 Saddle Oaks Dr | | Cary | IL | 60013 | Former COO (President)/Former Director | 6/24/2022 | $11,538.46 | Salary |
| Sessoms, John | 7307 Saddle Oaks Dr | | Cary | IL | 60013 | Former COO (President)/Former Director | 7/8/2022 | $9,230.72 | Salary |

## SOFA 4 Attachment
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name | Address 1 | Address 2 | City | State | ZIP | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|
| Sessoms, John | 7307 Saddle Oaks Dr | | Cary | IL | 60013 | Former COO (President)/Former Director | 7/8/2022 | $4,615.36 | PTO Payout |
| Sessoms, John | 7307 Saddle Oaks Dr | | Cary | IL | 60013 | Former COO (President)/Former Director | 7/14/2022 | $1,153.84 | Salary |
| Sessoms, John | 7307 Saddle Oaks Dr | | Cary | IL | 60013 | Former COO (President)/Former Director | 7/22/2022 | $11,538.46 | Severance |
| Sessoms, John | 7307 Saddle Oaks Dr | | Cary | IL | 60013 | Former COO (President)/Former Director | 8/5/2022 | $11,538.46 | Severance |
| Sessoms, John | 7307 Saddle Oaks Dr | | Cary | IL | 60013 | Former COO (President)/Former Director | 8/19/2022 | $11,538.46 | Severance |
| Sessoms, John | 7307 Saddle Oaks Dr | | Cary | IL | 60013 | Former COO (President)/Former Director | 9/2/2022 | $11,538.46 | Severance |
| Sessoms, John | 7307 Saddle Oaks Dr | | Cary | IL | 60013 | Former COO (President)/Former Director | 9/16/2022 | $11,538.46 | Severance |
| Sessoms, John | 7307 Saddle Oaks Dr | | Cary | IL | 60013 | Former COO (President)/Former Director | 9/30/2022 | $11,538.46 | Severance |
| Sessoms, John | 7307 Saddle Oaks Dr | | Cary | IL | 60013 | Former COO (President)/Former Director | 10/14/2022 | $11,538.46 | Severance |
| Sessoms, John | 7307 Saddle Oaks Dr | | Cary | IL | 60013 | Former COO (President)/Former Director | 10/28/2022 | $11,538.46 | Severance |
| Sessoms, John | 7307 Saddle Oaks Dr | | Cary | IL | 60013 | Former COO (President)/Former Director | 11/10/2022 | $11,538.46 | Severance |
| Sessoms, John | 7307 Saddle Oaks Dr | | Cary | IL | 60013 | Former COO (President)/Former Director | 11/25/2002 | $11,538.46 | Severance |
| Sessoms, John | 7307 Saddle Oaks Dr | | Cary | IL | 60013 | Former COO (President)/Former Director | 12/9/2022 | $11,538.46 | Severance |
| **Sessoms, John Total** | | | | | | | | **$309,049.78** | |
| Transform Holdco LLC | 3333 Beverly Rd | | Hoffman Estates | IL | 60179 | Affiliate | 09/23/2022 | $10,145.64 | Utilities |
| Transform Holdco LLC | 3333 Beverly Rd | | Hoffman Estates | IL | 60179 | Affiliate | 09/23/2022 | $14,399.52 | Utilities |
| Transform Holdco LLC | 3333 Beverly Rd | | Hoffman Estates | IL | 60179 | Affiliate | 09/23/2022 | $17,601.97 | Utilities |
| Transform Holdco LLC | 3333 Beverly Rd | | Hoffman Estates | IL | 60179 | Affiliate | 09/23/2022 | $29,606.44 | Utilities |
| Transform Holdco LLC | 3333 Beverly Rd | | Hoffman Estates | IL | 60179 | Affiliate | 09/30/2022 | $4,500.00 | Rent |
| Transform Holdco LLC | 3333 Beverly Rd | | Hoffman Estates | IL | 60179 | Affiliate | 10/05/2022 | $10,381.37 | Utilities |
| Transform Holdco LLC | 3333 Beverly Rd | | Hoffman Estates | IL | 60179 | Affiliate | 10/05/2022 | $27,831.00 | Utilities |
| Transform Holdco LLC | 3333 Beverly Rd | | Hoffman Estates | IL | 60179 | Affiliate | 10/31/2022 | $4,500.00 | Rent |
| Transform Holdco LLC | 3333 Beverly Rd | | Hoffman Estates | IL | 60179 | Affiliate | 11/03/2022 | $8,900.37 | Utilities |
| Transform Holdco LLC | 3333 Beverly Rd | | Hoffman Estates | IL | 60179 | Affiliate | 11/03/2022 | $25,494.71 | Utilities |
| Transform Holdco LLC | 3333 Beverly Rd | | Hoffman Estates | IL | 60179 | Affiliate | 11/25/2022 | $8,528.24 | Utilities |
| Transform Holdco LLC | 3333 Beverly Rd | | Hoffman Estates | IL | 60179 | Affiliate | 12/01/2022 | $4,500.00 | Rent |
| **Transform Holdco LLC Total** | | | | | | | | **$166,389.26** | |
| Transform Midco, LLC | 3333 Beverly Rd | | Hoffman Estates | IL | 60179 | Affiliate | 12/14/2021 | $16,421.93 | Inventory Prepayment |
| Transform Midco, LLC | 3235 Beverly Rd | | Hoffman Estates | IL | 60179 | Affiliate | 12/17/2021 | $5,235,897.91 | Services and/or Merchandise |
| Transform Midco, LLC | 3333 Beverly Rd | | Hoffman Estates | IL | 60179 | Affiliate | 12/22/2021 | $1,110,577.00 | Dealer Commission Prepayment |
| Transform Midco, LLC | 3333 Beverly Rd | | Hoffman Estates | IL | 60179 | Affiliate | 12/24/2021 | $3,968,546.07 | Services and/or Merchandise |
| Transform Midco, LLC | 3333 Beverly Rd | | Hoffman Estates | IL | 60179 | Affiliate | 12/28/2021 | $250,000.00 | Services and/or Merchandise |
| Transform Midco, LLC | 3333 Beverly Rd | | Hoffman Estates | IL | 60179 | Affiliate | 12/28/2021 | $500,000.00 | Services and/or Merchandise |
| Transform Midco, LLC | 3333 Beverly Rd | | Hoffman Estates | IL | 60179 | Affiliate | 12/31/2021 | $3,300,932.73 | Services and/or Merchandise |
| Transform Midco, LLC | 3333 Beverly Rd | | Hoffman Estates | IL | 60179 | Affiliate | 01/04/2022 | $75,452.05 | Short Term Note / Deferred Invoice Interest |
| Transform Midco, LLC | 3333 Beverly Rd | | Hoffman Estates | IL | 60179 | Affiliate | 01/07/2022 | $2,593,732.73 | Services and/or Merchandise |
| Transform Midco, LLC | 3333 Beverly Rd | | Hoffman Estates | IL | 60179 | Affiliate | 1/11/2022 | $250,000.00 | Services and/or Merchandise |
| Transform Midco, LLC | 3333 Beverly Rd | | Hoffman Estates | IL | 60179 | Affiliate | 01/14/2022 | $2,195,718.32 | Services and/or Merchandise |
| Transform Midco, LLC | 3333 Beverly Rd | | Hoffman Estates | IL | 60179 | Affiliate | 01/19/2022 | $1,739,645.19 | Dealer Commission Prepayment |
| Transform Midco, LLC | 3333 Beverly Rd | | Hoffman Estates | IL | 60179 | Affiliate | 01/21/2022 | $3,533,973.09 | Services and/or Merchandise |
| Transform Midco, LLC | 3333 Beverly Rd | | Hoffman Estates | IL | 60179 | Affiliate | 01/28/2022 | $59,917.81 | Short Term Note / Deferred Invoice Interest |
| Transform Midco, LLC | 3333 Beverly Rd | | Hoffman Estates | IL | 60179 | Affiliate | 01/28/2022 | $1,646,482.70 | Services and/or Merchandise |
| Transform Midco, LLC | 3333 Beverly Rd | | Hoffman Estates | IL | 60179 | Affiliate | 01/31/2022 | $10,000.00 | Short Term Note / Deferred Invoice Interest |
| Transform Midco, LLC | 3333 Beverly Rd | | Hoffman Estates | IL | 60179 | Affiliate | 02/02/2022 | $978,410.00 | Dealer Commission Prepayment |
| Transform Midco, LLC | 3333 Beverly Rd | | Hoffman Estates | IL | 60179 | Affiliate | 02/04/2022 | $3,017,937.40 | Services and/or Merchandise |
| Transform Midco, LLC | 3333 Beverly Rd | | Hoffman Estates | IL | 60179 | Affiliate | 02/07/2022 | $9,271.84 | Inventory Prepayment |
| Transform Midco, LLC | 3333 Beverly Rd | | Hoffman Estates | IL | 60179 | Affiliate | 02/08/2022 | $38,943.45 | Inventory Prepayment |
| Transform Midco, LLC | 3333 Beverly Rd | | Hoffman Estates | IL | 60179 | Affiliate | 02/11/2022 | $3,458,729.24 | Services and/or Merchandise |
| Transform Midco, LLC | 3333 Beverly Rd | | Hoffman Estates | IL | 60179 | Affiliate | 02/16/2022 | $22,194.90 | Inventory Prepayment |
| Transform Midco, LLC | 3333 Beverly Rd | | Hoffman Estates | IL | 60179 | Affiliate | 02/16/2022 | $1,628,512.00 | Dealer Commission Prepayment |
| Transform Midco, LLC | 3333 Beverly Rd | | Hoffman Estates | IL | 60179 | Affiliate | 02/18/2022 | $1,000,000.00 | Services and/or Merchandise |
| Transform Midco, LLC | 3333 Beverly Rd | | Hoffman Estates | IL | 60179 | Affiliate | 02/18/2022 | $4,950,763.54 | Services and/or Merchandise |
| Transform Midco, LLC | 3333 Beverly Rd | | Hoffman Estates | IL | 60179 | Affiliate | 02/18/2022 | $1,000,000.00 | Services and/or Merchandise |

| Insider's Name | Address 1 | Address 2 | City | State | ZIP | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|
| Transform Midco, LLC | 3333 Beverly Rd | | Hoffman Estates | IL | 60179 | Affiliate | 02/25/2022 | $55,232.88 | Short Term Note / Deferred Invoice Interest |
| Transform Midco, LLC | 3333 Beverly Rd | | Hoffman Estates | IL | 60179 | Affiliate | 02/25/2022 | $5,615,168.37 | Services and/or Merchandise |
| Transform Midco, LLC | 3333 Beverly Rd | | Hoffman Estates | IL | 60179 | Affiliate | 02/28/2022 | $46,666.67 | Short Term Note / Deferred Invoice Interest |
| Transform Midco, LLC | 3333 Beverly Rd | | Hoffman Estates | IL | 60179 | Affiliate | 03/02/2022 | $1,156,433.00 | Dealer Commission Prepayment |
| Transform Midco, LLC | 3333 Beverly Rd | | Hoffman Estates | IL | 60179 | Affiliate | 03/04/2022 | $5,470,198.13 | Services and/or Merchandise |
| Transform Midco, LLC | 3333 Beverly Rd | | Hoffman Estates | IL | 60179 | Affiliate | 03/08/2022 | $15,696.92 | Inventory Prepayment |
| Transform Midco, LLC | 3333 Beverly Rd | | Hoffman Estates | IL | 60179 | Affiliate | 03/09/2022 | $49,837.13 | Inventory Prepayment |
| Transform Midco, LLC | 3333 Beverly Rd | | Hoffman Estates | IL | 60179 | Affiliate | 03/11/2022 | $5,495,494.70 | Services and/or Merchandise |
| Transform Midco, LLC | 3333 Beverly Rd | | Hoffman Estates | IL | 60179 | Affiliate | 03/16/2022 | $120,413.76 | Inventory Prepayment |
| Transform Midco, LLC | 3333 Beverly Rd | | Hoffman Estates | IL | 60179 | Affiliate | 03/16/2022 | $1,696,327.00 | Dealer Commission Prepayment |
| Transform Midco, LLC | 3333 Beverly Rd | | Hoffman Estates | IL | 60179 | Affiliate | 03/18/2022 | $4,925,308.36 | Services and/or Merchandise |
| Transform Midco, LLC | 3333 Beverly Rd | | Hoffman Estates | IL | 60179 | Affiliate | 03/25/2022 | $3,534,478.69 | Services and/or Merchandise |
| Transform Midco, LLC | 3333 Beverly Rd | | Hoffman Estates | IL | 60179 | Affiliate | 03/30/2022 | $1,138,707.00 | Dealer Commission Prepayment |
| Transform Midco, LLC | 3333 Beverly Rd | | Hoffman Estates | IL | 60179 | Affiliate | 04/01/2022 | $51,666.67 | Short Term Note / Deferred Invoice Interest |
| Transform Midco, LLC | 3333 Beverly Rd | | Hoffman Estates | IL | 60179 | Affiliate | 04/01/2022 | $4,007,036.43 | Services and/or Merchandise |
| Transform Midco, LLC | 3333 Beverly Rd | | Hoffman Estates | IL | 60179 | Affiliate | 04/04/2022 | $58,684.93 | Short Term Note / Deferred Invoice Interest |
| Transform Midco, LLC | 3333 Beverly Rd | | Hoffman Estates | IL | 60179 | Affiliate | 04/08/2022 | $3,786,078.50 | Services and/or Merchandise |
| Transform Midco, LLC | 3333 Beverly Rd | | Hoffman Estates | IL | 60179 | Affiliate | 04/12/2022 | $40,080.16 | Inventory Prepayment |
| Transform Midco, LLC | 3333 Beverly Rd | | Hoffman Estates | IL | 60179 | Affiliate | 04/13/2022 | $1,609,304.00 | Dealer Commission Prepayment |
| Transform Midco, LLC | 3333 Beverly Rd | | Hoffman Estates | IL | 60179 | Affiliate | 04/15/2022 | $1,869,185.16 | Services and/or Merchandise |
| Transform Midco, LLC | 3333 Beverly Rd | | Hoffman Estates | IL | 60179 | Affiliate | 04/22/2022 | $3,992,040.78 | Services and/or Merchandise |
| Transform Midco, LLC | 3333 Beverly Rd | | Hoffman Estates | IL | 60179 | Affiliate | 04/26/2022 | $501,000.00 | Services and/or Merchandise |
| Transform Midco, LLC | 3333 Beverly Rd | | Hoffman Estates | IL | 60179 | Affiliate | 04/27/2022 | $957,021.00 | Dealer Commission Prepayment |
| Transform Midco, LLC | 3333 Beverly Rd | | Hoffman Estates | IL | 60179 | Affiliate | 04/29/2022 | $46,602.74 | Short Term Note / Deferred Invoice Interest |
| Transform Midco, LLC | 3333 Beverly Rd | | Hoffman Estates | IL | 60179 | Affiliate | 04/29/2022 | $2,164,529.28 | Services and/or Merchandise |
| Transform Midco, LLC | 3333 Beverly Rd | | Hoffman Estates | IL | 60179 | Affiliate | 05/04/2022 | $15,312.61 | Inventory Prepayment |
| Transform Midco, LLC | 3333 Beverly Rd | | Hoffman Estates | IL | 60179 | Affiliate | 05/04/2022 | $576,437.50 | Services and/or Merchandise |
| Transform Midco, LLC | 3333 Beverly Rd | | Hoffman Estates | IL | 60179 | Affiliate | 5/5/2022 | $46,666.67 | Short Term Note / Deferred Invoice Interest |
| Transform Midco, LLC | 3333 Beverly Rd | | Hoffman Estates | IL | 60179 | Affiliate | 05/06/2022 | $100,000.00 | Short Term Note / Deferred Invoice Interest |
| Transform Midco, LLC | 3333 Beverly Rd | | Hoffman Estates | IL | 60179 | Affiliate | 05/06/2022 | $3,060,642.72 | Services and/or Merchandise |
| Transform Midco, LLC | 3333 Beverly Rd | | Hoffman Estates | IL | 60179 | Affiliate | 05/11/2022 | $1,415,868.00 | Dealer Commission Prepayment |
| Transform Midco, LLC | 3333 Beverly Rd | | Hoffman Estates | IL | 60179 | Affiliate | 05/13/2022 | $2,655,405.98 | Services and/or Merchandise |
| Transform Midco, LLC | 3333 Beverly Rd | | Hoffman Estates | IL | 60179 | Affiliate | 5/17/2022 | $501,000.00 | Services and/or Merchandise |
| Transform Midco, LLC | 3333 Beverly Rd | | Hoffman Estates | IL | 60179 | Affiliate | 05/18/2022 | $18,057.42 | Inventory Prepayment |
| Transform Midco, LLC | 3333 Beverly Rd | | Hoffman Estates | IL | 60179 | Affiliate | 05/20/2022 | $4,319,869.82 | Services and/or Merchandise |
| Transform Midco, LLC | 3333 Beverly Rd | | Hoffman Estates | IL | 60179 | Affiliate | 05/24/2022 | $250,500.00 | Services and/or Merchandise |
| Transform Midco, LLC | 3333 Beverly Rd | | Hoffman Estates | IL | 60179 | Affiliate | 05/25/2022 | $1,006,991.00 | Dealer Commission Prepayment |
| Transform Midco, LLC | 3333 Beverly Rd | | Hoffman Estates | IL | 60179 | Affiliate | 05/27/2022 | $44,876.71 | Short Term Note / Deferred Invoice Interest |
| Transform Midco, LLC | 3333 Beverly Rd | | Hoffman Estates | IL | 60179 | Affiliate | 05/27/2022 | $3,345,566.41 | Services and/or Merchandise |
| Transform Midco, LLC | 3333 Beverly Rd | | Hoffman Estates | IL | 60179 | Affiliate | 5/31/2022 | $51,666.67 | Short Term Note / Deferred Invoice Interest |
| Transform Midco, LLC | 3333 Beverly Rd | | Hoffman Estates | IL | 60179 | Affiliate | 06/03/2022 | $3,065,379.29 | Services and/or Merchandise |
| Transform Midco, LLC | 3333 Beverly Rd | | Hoffman Estates | IL | 60179 | Affiliate | 06/06/2022 | $2,000,000.00 | Services and/or Merchandise |
| Transform Midco, LLC | 3333 Beverly Rd | | Hoffman Estates | IL | 60179 | Affiliate | 06/08/2022 | $1,646,025.00 | Dealer Commission Prepayment |
| Transform Midco, LLC | 3333 Beverly Rd | | Hoffman Estates | IL | 60179 | Affiliate | 06/10/2022 | $3,433,750.89 | Services and/or Merchandise |
| Transform Midco, LLC | 3333 Beverly Rd | | Hoffman Estates | IL | 60179 | Affiliate | 06/17/2022 | $4,418,442.22 | Services and/or Merchandise |
| Transform Midco, LLC | 3333 Beverly Rd | | Hoffman Estates | IL | 60179 | Affiliate | 06/22/2022 | $1,015,778.00 | Dealer Commission Prepayment |
| Transform Midco, LLC | 3333 Beverly Rd | | Hoffman Estates | IL | 60179 | Affiliate | 06/24/2022 | $3,545,716.53 | Services and/or Merchandise |
| Transform Midco, LLC | 3333 Beverly Rd | | Hoffman Estates | IL | 60179 | Affiliate | 06/30/2022 | $50,000.00 | Short Term Note / Deferred Invoice Interest |
| Transform Midco, LLC | 3333 Beverly Rd | | Hoffman Estates | IL | 60179 | Affiliate | 07/01/2022 | $31,808.22 | Short Term Note / Deferred Invoice Interest |
| Transform Midco, LLC | 3333 Beverly Rd | | Hoffman Estates | IL | 60179 | Affiliate | 07/01/2022 | $2,869,614.59 | Services and/or Merchandise |
| Transform Midco, LLC | 3333 Beverly Rd | | Hoffman Estates | IL | 60179 | Affiliate | 07/06/2022 | $1,049,699.00 | Dealer Commission Prepayment |
| Transform Midco, LLC | 3333 Beverly Rd | | Hoffman Estates | IL | 60179 | Affiliate | 07/08/2022 | $3,063,664.55 | Services and/or Merchandise |
| Transform Midco, LLC | 3333 Beverly Rd | | Hoffman Estates | IL | 60179 | Affiliate | 07/15/2022 | $3,787,959.62 | Services and/or Merchandise |
| Transform Midco, LLC | 3333 Beverly Rd | | Hoffman Estates | IL | 60179 | Affiliate | 07/20/2022 | $1,286,228.00 | Services and/or Merchandise |
| Transform Midco, LLC | 3333 Beverly Rd | | Hoffman Estates | IL | 60179 | Affiliate | 07/22/2022 | $1,200,000.00 | Services and/or Merchandise |
| Transform Midco, LLC | 3333 Beverly Rd | | Hoffman Estates | IL | 60179 | Affiliate | 07/29/2022 | $50,675.64 | Short Term Note / Deferred Invoice Interest |

| Insider's Name | Address 1 | Address 2 | City | State | ZIP | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|
| Transform Midco, LLC | 3333 Beverly Rd | | Hoffman Estates | IL | 60179 | Affiliate | 07/29/2022 | $58,070.46 | Short Term Note / Deferred Invoice Interest |
| Transform Midco, LLC | 3333 Beverly Rd | | Hoffman Estates | IL | 60179 | Affiliate | 07/29/2022 | $2,029,595.09 | Services and/or Merchandise |
| Transform Midco, LLC | 3333 Beverly Rd | | Hoffman Estates | IL | 60179 | Affiliate | 08/03/2022 | $770,272.00 | Dealer Commission Prepayment |
| Transform Midco, LLC | 3333 Beverly Rd | | Hoffman Estates | IL | 60179 | Affiliate | 08/05/2022 | $1,567,990.24 | Services and/or Merchandise |
| Transform Midco, LLC | 3333 Beverly Rd | | Hoffman Estates | IL | 60179 | Affiliate | 08/12/2022 | $1,775,592.14 | Services and/or Merchandise |
| Transform Midco, LLC | 3333 Beverly Rd | | Hoffman Estates | IL | 60179 | Affiliate | 08/17/2022 | $1,165,738.00 | Dealer Commission Prepayment |
| Transform Midco, LLC | 3333 Beverly Rd | | Hoffman Estates | IL | 60179 | Affiliate | 08/19/2022 | $2,278,799.96 | Services and/or Merchandise |
| Transform Midco, LLC | 3333 Beverly Rd | | Hoffman Estates | IL | 60179 | Affiliate | 08/26/2022 | $76,160.42 | Short Term Note / Deferred Invoice Interest |
| Transform Midco, LLC | 3333 Beverly Rd | | Hoffman Estates | IL | 60179 | Affiliate | 08/26/2022 | $2,582,384.77 | Services and/or Merchandise |
| Transform Midco, LLC | 3333 Beverly Rd | | Hoffman Estates | IL | 60179 | Affiliate | 08/31/2022 | $164,211.39 | Short Term Note / Deferred Invoice Interest |
| Transform Midco, LLC | 3333 Beverly Rd | | Hoffman Estates | IL | 60179 | Affiliate | 08/31/2022 | $673,251.00 | Dealer Commission Prepayment |
| Transform Midco, LLC | 3333 Beverly Rd | | Hoffman Estates | IL | 60179 | Affiliate | 09/02/2022 | $2,047,410.11 | Services and/or Merchandise |
| Transform Midco, LLC | 3333 Beverly Rd | | Hoffman Estates | IL | 60179 | Affiliate | 9/7/2022 | $1,000,000.00 | Services and/or Merchandise |
| Transform Midco, LLC | 3333 Beverly Rd | | Hoffman Estates | IL | 60179 | Affiliate | 9/09/2022 | $2,458,447.18 | Services and/or Merchandise |
| Transform Midco, LLC | 3333 Beverly Rd | | Hoffman Estates | IL | 60179 | Affiliate | 9/14/2022 | $1,081,649.00 | Dealer Commission Prepayment |
| Transform Midco, LLC | 3333 Beverly Rd | | Hoffman Estates | IL | 60179 | Affiliate | 9/16/2022 | $1,906,350.57 | Services and/or Merchandise |
| Transform Midco, LLC | 3723 Beverly Rd | | Hoffman Estates | IL | 60179 | Affiliate | 9/23/2022 | $723,210.16 | Services and/or Merchandise |
| Transform Midco, LLC | 3333 Beverly Rd | | Hoffman Estates | IL | 60179 | Affiliate | 9/28/2022 | $640,774.00 | Dealer Commission Prepayment |
| Transform Midco, LLC | 3333 Beverly Rd | | Hoffman Estates | IL | 60179 | Affiliate | 9/30/2022 | $142,557.77 | Short Term Note / Deferred Invoice Interest |
| Transform Midco, LLC | 3333 Beverly Rd | | Hoffman Estates | IL | 60179 | Affiliate | 9/30/2022 | $158,914.25 | Short Term Note / Deferred Invoice Interest |
| Transform Midco, LLC | 3333 Beverly Rd | | Hoffman Estates | IL | 60179 | Affiliate | 9/30/2022 | $689,756.15 | Services and/or Merchandise |
| Transform Midco, LLC | 3333 Beverly Rd | | Hoffman Estates | IL | 60179 | Affiliate | 10/4/2022 | $500,000.00 | Services and/or Merchandise |
| Transform Midco, LLC | 3333 Beverly Rd | | Hoffman Estates | IL | 60179 | Affiliate | 10/7/2022 | $1,886,746.07 | Services and/or Merchandise |
| Transform Midco, LLC | 3333 Beverly Rd | | Hoffman Estates | IL | 60179 | Affiliate | 10/12/2022 | $1,079,638.00 | Dealer Commission Prepayment |
| Transform Midco, LLC | 3333 Beverly Rd | | Hoffman Estates | IL | 60179 | Affiliate | 10/14/2022 | $2,216,207.10 | Services and/or Merchandise |
| Transform Midco, LLC | 3333 Beverly Rd | | Hoffman Estates | IL | 60179 | Affiliate | 10/21/2022 | $1,504,764.00 | Services and/or Merchandise |
| Transform Midco, LLC | 3333 Beverly Rd | | Hoffman Estates | IL | 60179 | Affiliate | 10/26/2022 | $667,915.00 | Dealer Commission Prepayment |
| Transform Midco, LLC | 3333 Beverly Rd | | Hoffman Estates | IL | 60179 | Affiliate | 10/28/2022 | $1,110,510.88 | Services and/or Merchandise |
| Transform Midco, LLC | 3333 Beverly Rd | | Hoffman Estates | IL | 60179 | Affiliate | 11/4/2022 | $1,743,778.38 | Services and/or Merchandise |
| Transform Midco, LLC | 3333 Beverly Rd | | Hoffman Estates | IL | 60179 | Affiliate | 11/8/2022 | $875,488.00 | Dealer Commission Prepayment |
| Transform Midco, LLC | 3333 Beverly Rd | | Hoffman Estates | IL | 60179 | Affiliate | 11/22/2022 | $453,307.48 | Dealer Commission Prepayment |
| Transform Midco, LLC | 3333 Beverly Rd | | Hoffman Estates | IL | 60179 | Affiliate | 12/08/2022 | $648,967.00 | Commission Prepayment |
| **Transfrom Midco, LLC Total** | | | | | | | | **$177,597,311.79** | |
| Walsh, Amy | 850 Douglas Ave | | Elgin | IL | 60120 | Former DVP-HR & Training (Secretary) | 12/24/2021 | $5,011.20 | Salary |
| Walsh, Amy | 850 Douglas Ave | | Elgin | IL | 60120 | Former DVP-HR & Training (Secretary) | 12/24/2021 | $2,147.65 | Vacation |
| Walsh, Amy | 850 Douglas Ave | | Elgin | IL | 60120 | Former DVP-HR & Training (Secretary) | 1/7/2022 | $2,863.54 | Salary |
| Walsh, Amy | 850 Douglas Ave | | Elgin | IL | 60120 | Former DVP-HR & Training (Secretary) | 1/7/2022 | $1,431.77 | Holiday |
| Walsh, Amy | 850 Douglas Ave | | Elgin | IL | 60120 | Former DVP-HR & Training (Secretary) | 1/7/2022 | $2,863.54 | Vacation |
| Walsh, Amy | 850 Douglas Ave | | Elgin | IL | 60120 | Former DVP-HR & Training (Secretary) | 1/7/2022 | $286.36 | 401k Match |
| Walsh, Amy | 850 Douglas Ave | | Elgin | IL | 60120 | Former DVP-HR & Training (Secretary) | 1/21/2022 | $7,158.85 | Salary |
| Walsh, Amy | 850 Douglas Ave | | Elgin | IL | 60120 | Former DVP-HR & Training (Secretary) | 1/21/2022 | $25.00 | Communications Reimbursement |
| Walsh, Amy | 850 Douglas Ave | | Elgin | IL | 60120 | Former DVP-HR & Training (Secretary) | 1/21/2022 | $286.36 | 401k Match |
| Walsh, Amy | 850 Douglas Ave | | Elgin | IL | 60120 | Former DVP-HR & Training (Secretary) | 2/4/2022 | $3,579.43 | Salary |
| Walsh, Amy | 850 Douglas Ave | | Elgin | IL | 60120 | Former DVP-HR & Training (Secretary) | 2/4/2022 | $3,579.42 | Vacation |
| Walsh, Amy | 850 Douglas Ave | | Elgin | IL | 60120 | Former DVP-HR & Training (Secretary) | 2/4/2022 | $286.36 | 401k Match |
| Walsh, Amy | 850 Douglas Ave | | Elgin | IL | 60120 | Former DVP-HR & Training (Secretary) | 2/18/2022 | $7,158.85 | Salary |
| Walsh, Amy | 850 Douglas Ave | | Elgin | IL | 60120 | Former DVP-HR & Training (Secretary) | 2/18/2022 | $286.36 | 401k Match |
| Walsh, Amy | 850 Douglas Ave | | Elgin | IL | 60120 | Former DVP-HR & Training (Secretary) | 3/4/2022 | $7,158.85 | Salary |
| Walsh, Amy | 850 Douglas Ave | | Elgin | IL | 60120 | Former DVP-HR & Training (Secretary) | 3/4/2022 | $25.00 | Communications Reimbursement |
| Walsh, Amy | 850 Douglas Ave | | Elgin | IL | 60120 | Former DVP-HR & Training (Secretary) | 3/4/2022 | $286.36 | 401k Match |
| Walsh, Amy | 850 Douglas Ave | | Elgin | IL | 60120 | Former DVP-HR & Training (Secretary) | 3/18/2022 | $7,158.85 | Salary |
| Walsh, Amy | 850 Douglas Ave | | Elgin | IL | 60120 | Former DVP-HR & Training (Secretary) | 3/18/2022 | $286.36 | 401k Match |
| Walsh, Amy | 850 Douglas Ave | | Elgin | IL | 60120 | Former DVP-HR & Training (Secretary) | 4/1/2022 | $5,727.08 | Salary |
| Walsh, Amy | 850 Douglas Ave | | Elgin | IL | 60120 | Former DVP-HR & Training (Secretary) | 4/1/2022 | $25.00 | Communications Reimbursement |
| Walsh, Amy | 850 Douglas Ave | | Elgin | IL | 60120 | Former DVP-HR & Training (Secretary) | 4/1/2022 | $1,431.77 | PTO |

| Insider's Name | Address 1 | Address 2 | City | State | ZIP | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|
| Walsh, Amy | 850 Douglas Ave | | Elgin | IL | 60120 | Former DVP-HR & Training (Secretary) | 4/1/2022 | $286.36 | 401k Match |
| Walsh, Amy | 850 Douglas Ave | | Elgin | IL | 60120 | Former DVP-HR & Training (Secretary) | 4/15/2022 | $7,158.85 | Salary |
| Walsh, Amy | 850 Douglas Ave | | Elgin | IL | 60120 | Former DVP-HR & Training (Secretary) | 4/15/2022 | $286.36 | 401k Match |
| Walsh, Amy | 850 Douglas Ave | | Elgin | IL | 60120 | Former DVP-HR & Training (Secretary) | 4/29/2022 | $7,158.85 | Salary |
| Walsh, Amy | 850 Douglas Ave | | Elgin | IL | 60120 | Former DVP-HR & Training (Secretary) | 4/29/2022 | $25.00 | Communications Reimbursement |
| Walsh, Amy | 850 Douglas Ave | | Elgin | IL | 60120 | Former DVP-HR & Training (Secretary) | 4/29/2022 | $286.36 | 401k Match |
| Walsh, Amy | 850 Douglas Ave | | Elgin | IL | 60120 | Former DVP-HR & Training (Secretary) | 5/13/2022 | $7,158.85 | Salary |
| Walsh, Amy | 850 Douglas Ave | | Elgin | IL | 60120 | Former DVP-HR & Training (Secretary) | 5/13/2022 | $286.36 | 401k Match |
| Walsh, Amy | 850 Douglas Ave | | Elgin | IL | 60120 | Former DVP-HR & Training (Secretary) | 5/27/2022 | $6,442.97 | Salary |
| Walsh, Amy | 850 Douglas Ave | | Elgin | IL | 60120 | Former DVP-HR & Training (Secretary) | 5/27/2022 | $715.88 | PTO |
| Walsh, Amy | 850 Douglas Ave | | Elgin | IL | 60120 | Former DVP-HR & Training (Secretary) | 5/27/2022 | $286.36 | 401k Match |
| Walsh, Amy | 850 Douglas Ave | | Elgin | IL | 60120 | Former DVP-HR & Training (Secretary) | 6/10/2022 | $5,727.09 | Salary |
| Walsh, Amy | 850 Douglas Ave | | Elgin | IL | 60120 | Former DVP-HR & Training (Secretary) | 6/10/2022 | $25.00 | Communications Reimbursement |
| Walsh, Amy | 850 Douglas Ave | | Elgin | IL | 60120 | Former DVP-HR & Training (Secretary) | 6/10/2022 | $715.88 | Holiday |
| Walsh, Amy | 850 Douglas Ave | | Elgin | IL | 60120 | Former DVP-HR & Training (Secretary) | 6/10/2022 | $715.88 | PTO |
| Walsh, Amy | 850 Douglas Ave | | Elgin | IL | 60120 | Former DVP-HR & Training (Secretary) | 6/10/2022 | $286.36 | 401k Match |
| Walsh, Amy | 850 Douglas Ave | | Elgin | IL | 60120 | Former DVP-HR & Training (Secretary) | 6/24/2022 | $6,442.97 | Salary |
| Walsh, Amy | 850 Douglas Ave | | Elgin | IL | 60120 | Former DVP-HR & Training (Secretary) | 6/24/2022 | $25.00 | Communications Reimbursement |
| Walsh, Amy | 850 Douglas Ave | | Elgin | IL | 60120 | Former DVP-HR & Training (Secretary) | 6/24/2022 | $715.88 | PTO |
| Walsh, Amy | 850 Douglas Ave | | Elgin | IL | 60120 | Former DVP-HR & Training (Secretary) | 6/24/2022 | $286.36 | 401k Match |
| Walsh, Amy | 850 Douglas Ave | | Elgin | IL | 60120 | Former DVP-HR & Training (Secretary) | 7/8/2022 | $6,442.97 | Salary |
| Walsh, Amy | 850 Douglas Ave | | Elgin | IL | 60120 | Former DVP-HR & Training (Secretary) | 7/8/2022 | $715.88 | PTO |
| Walsh, Amy | 850 Douglas Ave | | Elgin | IL | 60120 | Former DVP-HR & Training (Secretary) | 7/8/2022 | $286.36 | 401k Match |
| Walsh, Amy | 850 Douglas Ave | | Elgin | IL | 60120 | Former DVP-HR & Training (Secretary) | 7/22/2022 | $5,727.09 | Salary |
| Walsh, Amy | 850 Douglas Ave | | Elgin | IL | 60120 | Former DVP-HR & Training (Secretary) | 7/22/2022 | $25.00 | Communications Reimbursement |
| Walsh, Amy | 850 Douglas Ave | | Elgin | IL | 60120 | Former DVP-HR & Training (Secretary) | 7/22/2022 | $715.88 | Holiday |
| Walsh, Amy | 850 Douglas Ave | | Elgin | IL | 60120 | Former DVP-HR & Training (Secretary) | 7/22/2022 | $715.88 | PTO |
| Walsh, Amy | 850 Douglas Ave | | Elgin | IL | 60120 | Former DVP-HR & Training (Secretary) | 7/22/2022 | $286.36 | 401k Match |
| Walsh, Amy | 850 Douglas Ave | | Elgin | IL | 60120 | Former DVP-HR & Training (Secretary) | 8/5/2022 | $7,158.85 | Salary |
| Walsh, Amy | 850 Douglas Ave | | Elgin | IL | 60120 | Former DVP-HR & Training (Secretary) | 8/5/2022 | $286.36 | 401k Match |
| Walsh, Amy | 850 Douglas Ave | | Elgin | IL | 60120 | Former DVP-HR & Training (Secretary) | 8/19/2022 | $6,442.97 | Salary |
| Walsh, Amy | 850 Douglas Ave | | Elgin | IL | 60120 | Former DVP-HR & Training (Secretary) | 8/19/2022 | $715.88 | Bereavement |
| Walsh, Amy | 850 Douglas Ave | | Elgin | IL | 60120 | Former DVP-HR & Training (Secretary) | 8/19/2022 | $286.36 | 401k Match |
| Walsh, Amy | 850 Douglas Ave | | Elgin | IL | 60120 | Former DVP-HR & Training (Secretary) | 9/2/2022 | $2,863.54 | Salary |
| Walsh, Amy | 850 Douglas Ave | | Elgin | IL | 60120 | Former DVP-HR & Training (Secretary) | 9/2/2022 | $715.89 | PTO |
| Walsh, Amy | 850 Douglas Ave | | Elgin | IL | 60120 | Former DVP-HR & Training (Secretary) | 9/2/2022 | $4,295.52 | PTO Payout |
| Walsh, Amy | 850 Douglas Ave | | Elgin | IL | 60120 | Former DVP-HR & Training (Secretary) | 9/2/2022 | $315.00 | 401k Match |
| Walsh, Amy | 850 Douglas Ave | | Elgin | IL | 60120 | Former DVP-HR & Training (Secretary) | 9/16/2022 | $25.00 | Communications Reimbursement |
| **Walsh, Amy Total** | | | | | | | | **$142,117.37** | |
| **Total** | | | | | | | | **$179,506,106.57** | |

## SOFA 10 Attachment

All losses from fire, theft, or other casualty within 1 year before filing this case

| Description of the Property Lost and How the Loss Occurred | Amount of Payments Received for the Loss | Date of Loss | Value of Property Loss |
|---|---|---|---|
| 3324 Chadron, NE Cash Theft | $999.80 | 12/2/2021 | $999.80 |
| 3347 Cleveland, MS Cash Theft | $741.98 | 2/1/2022 | $741.98 |
| 3873 Heber Springs, AR Refund Fraud | $515.00 | 2/2/2022 | $515.00 |
| 3873 Heber Springs, AR Refund Fraud | $1,847.31 | 2/2/2022 | $1,848.31 |
| 3873 Heber Springs, AR Refund Fraud | $4,962.57 | 2/2/2022 | $5,262.57 |
| 3330 Great Bend, KS Refund Fraud | $0.00 | 2/3/2022 | $3,124.98 |
| 3330 Great Bend, KS Refund Fraud | $0.00 | 2/3/2022 | $4,059.96 |
| 8576 Hoffman Estates Cash Theft | $0.00 | 2/4/2022 | $1,491.79 |
| 3858 Trinidad, CO Merchandise Theft | $1,079.98 | 2/8/2022 | $1,079.98 |
| 3513 Derby, VT Refund Fraud | $23,596.84 | 2/18/2022 | $24,296.84 |
| 3742 Altus. OK Cash Theft | $0.00 | 2/23/2022 | $4,800.00 |
| 3590 Salida, CO Cash Theft | $1,375.79 | 3/2/2022 | $2,002.68 |
| 3729 Spooner, WI Cash Theft | $0.00 | 3/17/2022 | $645.09 |
| 3372 Washington, MO Refund Fraud | $0.00 | 3/17/2022 | $32,222.12 |
| 3362 Farmington, MO Refund Fraud | $0.00 | 3/17/2022 | $6,820.97 |
| 3709 Pochahontas, AR Merchandise Theft | $0.00 | 4/13/2022 | $48,460.80 |
| 3873 Heber Springs, AR Cash Theft | $0.00 | 4/14/2022 | $479.83 |
| 3513 Derby, VT Cash Theft | $700.00 | 4/15/2022 | $700.00 |
| 3208 Durango, CO PLU/Override Abuse | $4,730.00 | 4/19/2022 | $4,730.00 |
| 3827 Rockport Fulton, TX Refund Fraud | $5,623.50 | 5/25/2022 | $5,623.50 |
| 3288 Butte, MT Refund Fraud | $4,109.96 | 6/23/2022 | $4,109.96 |
| 3882 Pampa, TX Merchandise Theft | $0.00 | 7/21/2022 | $2,289.99 |
| Fire Location - localized to back room - smoke damage 5575 Montrose,CO-P2207265011001 | $0.00 | 7/25/2022 | $13,579.92 |
| 3136 Somerset, KY Cash theft | $1,548.90 | 8/11/2022 | $8,260.94 |
| 3742 Altus. OK Cash Theft | $2,000.00 | 8/12/2022 | $2,830.30 |
| 3325 Greenwood, SC Cash Theft | $2,790.32 | 8/18/2022 | $2,790.32 |
| 3786 Aguadilla, PR PLU Override Abuse | $0.00 | 9/9/2022 | $3,393.34 |
| Fire Location - building total loss - 5373 Blythe, CA-P22052450090001 | $161,003.91 | 9/12/2022 | $161,003.91 |
| 3590 Salida, CO Cash Theft | $0.00 | 9/12/2022 | $626.89 |
| 3591 Jacksonville, IL Cash Theft | $0.00 | 9/22/2022 | $5,555.58 |
| 3742 Altus. OK Cash Theft | $0.00 | 11/18/2022 | $6,099.92 |
| | | Total: | $360,447.27 |

**SOFA 11 ATTACHMENT**
Payments Related to Bankruptcy

| Who Was Paid or Received the Transfer | Address 1 | City | State | ZIP | Country | Email Address or Website | Who Made the Payment, if Not the Debtor? | If Not Money, Describe Any Property Transferred | Dates | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| Blank Rome | 1271 Avenue of the Americas | New York | NY | 10020 | | www.blankrome.com/ | PNC Bank | Principal Advance | 12/9/2022 | $131,694.54 |
| Blank Rome | 1271 Avenue of the Americas | New York | NY | 10020 | | www.blankrome.com/ | PNC Bank | Principal Advance | 12/9/2022 | $30,000.00 |
| Darla Ramirez | 132 Dustin Circle | Hudson Oaks | TX | 76087 | | Darla.ramirez@htstores.com | | | 11/10/2022 | $15,000.00 |
| Darla Ramirez | 132 Dustin Circle | Hudson Oaks | TX | 76087 | | Darla.ramirez@htstores.com | | | 11/18/2022 | $8,925.00 |
| Darla Ramirez | 132 Dustin Circle | Hudson Oaks | TX | 76087 | | Darla.ramirez@htstores.com | | | 11/21/2022 | $15,750.00 |
| Darla Ramirez | 132 Dustin Circle | Hudson Oaks | TX | 76087 | | Darla.ramirez@htstores.com | | | 11/25/2022 | $13,475.00 |
| Darla Ramirez | 132 Dustin Circle | Hudson Oaks | TX | 76087 | | Darla.ramirez@htstores.com | | | 12/02/2022 | $19,862.50 |
| Darla Ramirez | 132 Dustin Circle | Hudson Oaks | TX | 76087 | | Darla.ramirez@htstores.com | | | 12/09/2022 | $47,150.00 |
| Gray & Company LLC | 207 Union Wharf | Boston | MA | 02109 | | ssg@grayandcompanyllc.com | | | 10/27/2022 | $25,000.00 |
| Gray & Company LLC | 207 Union Wharf | Boston | MA | 02109 | | ssg@grayandcompanyllc.com | | | 11/01/2022 | $3,995.00 |
| Gray & Company LLC | 207 Union Wharf | Boston | MA | 02109 | | ssg@grayandcompanyllc.com | | | 11/07/2022 | $4,165.00 |
| Gray & Company LLC | 207 Union Wharf | Boston | MA | 02109 | | ssg@grayandcompanyllc.com | | | 11/15/2022 | $2,380.00 |
| Gray & Company LLC | 207 Union Wharf | Boston | MA | 02109 | | ssg@grayandcompanyllc.com | | | 11/21/2022 | $12,155.00 |
| Gray & Company LLC | 207 Union Wharf | Boston | MA | 02109 | | ssg@grayandcompanyllc.com | | | 11/25/2022 | $11,050.00 |
| Gray & Company LLC | 207 Union Wharf | Boston | MA | 02109 | | ssg@grayandcompanyllc.com | | | 12/02/2022 | $8,330.00 |
| Gray & Company LLC | 207 Union Wharf | Boston | MA | 02109 | | ssg@grayandcompanyllc.com | | | 12/09/2022 | $62,240.00 |
| Riveron RTS, LLC | PO Box 679265 | Dallas | TX | 75267-9265 | | www.riveron.com | Blank Rome | Principal Advance | 12/9/2022 | $20,400.00 |
| Riveron RTS, LLC | PO Box 679265 | Dallas | TX | 75267-9265 | | www.riveron.com | Blank Rome | Principal Advance | 12/9/2022 | $10,200.00 |
| Saul Ewing LLP | PO Box 11266 | Wilmington | DE | 19899 | | mark.minuti@saul.com | | | 10/12/2022 | $125,000.00 |
| Saul Ewing LLP | PO Box 11266 | Wilmington | DE | 19899 | | mark.minuti@saul.com | | | 11/23/2022 | $50,000.00 |
| Saul Ewing LLP | PO Box 11266 | Wilmington | DE | 19899 | | mark.minuti@saul.com | | | 11/25/2022 | $50,000.00 |
| Saul Ewing LLP | PO Box 11266 | Wilmington | DE | 19899 | | mark.minuti@saul.com | | | 12/01/2022 | $50,000.00 |
| Saul Ewing LLP | PO Box 11266 | Wilmington | DE | 19899 | | mark.minuti@saul.com | | | 12/06/2022 | $50,000.00 |
| Saul Ewing LLP | PO Box 11266 | Wilmington | DE | 19899 | | mark.minuti@saul.com | | | 12/09/2022 | $250,000.00 |
| Stretto | 410 Exchange, Suite 100 | Irvine | CA | 92602 | | www.stretto.com | | | 12/01/2022 | $25,000.00 |
| Tiger Capital Group | 340N. Westlake Blvd, Suite 260 | Westlake Village | CA | 91362 | | www.tigergroup.com | | | 12/9/2022 | $100,000.00 |

| Financial Institution Name | Address 1 | City | State | ZIP | Last 4 Digits of Account # | Type of Account | Date Account Was Closed, Moved, or Transferred | Last Balance Before Closing or Transfer |
|---|---|---|---|---|---|---|---|---|
| Arvest Bank | 75 North East Street | Fayetteville | AR | 72701 | 3489 | Deposit | 3/29/2022 | $1,475.34 |
| Associated Bank | 724 5th Ave | Antigo | WI | 54409 | 3681 | Deposit | 4/12/2022 | $1,458.11 |
| BB&T Bank | 1652 Maplewood Ave | Ronceverte | WV | 24970 | 9463 | Deposit | 5/9/2022 | $6.79 |
| Centennial Bank | 620 Chestnut St | Conway | AR | 72032 | 3474 | Deposit | 7/11/2022 | $951.99 |
| Commerce Bank | 620 Chestnut St | Conway | AR | 72032 | 7539 | Deposit | 3/18/2022 | $0.00 |
| Community National Bank | 4811 US Route 5 Derby | Derby | VT | 5829 | 3401 | Deposit | 2/14/2022 | $0.00 |
| Eastern Sierra Community Bank | 351 N Main St | Bishop | CA | 93514 | 8199 | Deposit | 3/25/2022 | $47.01 |
| Farmers State Bank of Waupaca | 112 W Fulton St | Waupaca | WI | 54981 | 4166 | Deposit | 3/31/2022 | $1,885.50 |
| First MidWest Bank | P.O. Box 718 | Evansville | IN | 47705 | 9602 | Deposit | 12/19/2022 | $1,489.67 |
| First National Bank of Ottawa | 701 La Salle St | Ottawa | IL | 61350 | 3775 | Deposit | 3/18/2022 | $964.75 |
| Great Southern Bank | 509 A Ave W | Oskaloosa | IA | 52577 | 2950 | Deposit | 1/19/2022 | $1,966.01 |
| Keybank | 2701 N Michigan St 3 | Plymouth | IN | 46563 | 9581 | Deposit | 7/28/2022 | $60.51 |
| Plumas Bank | 3000 Riverside Dr | Susanville | CA | 96130 | 6130 | Deposit | 2/23/2022 | $1,485.54 |
| PNC Bank | 300 Fifth Avenue | Pittsburgh | PA | 15222 | 0077 | Deposit | 4/7/2022 | $70.80 |
| PNC Bank | 300 Fifth Avenue | Pittsburgh | PA | 15222 | 6405 | Deposit | 7/22/2022 | $1,432.44 |
| PNC Bank | 300 Fifth Avenue | Pittsburgh | PA | 15222 | 6413 | Deposit | 4/7/2022 | $1,161.06 |
| PNC Bank | 300 Fifth Avenue | Pittsburgh | PA | 15222 | 8093 | Deposit | 3/23/2022 | $418.66 |
| Regions Bank | 332 Sunset Dr | Grenada | MS | 38901 | 0827 | Deposit | 7/12/2022 | $1,038.84 |
| Springs Valley Bank & Trust | 1500 Main St | Jasper | IN | 47546 | 2345 | Deposit | 3/16/2022 | $1,070.94 |
| Superior National Bank & Trust | 1000 W Sharon Ave | Houghton | MI | 49931 | 0048 | Deposit | 7/15/2022 | $0.00 |
| Two Rivers Bank & Trust | 320 Concert St | Keokuk | IA | 52632 | 6169 | Deposit | 7/28/2022 | $1,000.00 |
| Umpqua Bank | P.O. Box 19243 | Spokane | WA | 99219 | 7864 | Deposit | 12/19/2022 | $1,320.51 |
| Wells Fargo | P.O. Box 63020 | San Francisco | CA | 94163 | 2108 | Deposit | 3/30/2022 | $1,349.06 |
| Wells Fargo | P.O. Box 63020 | San Francisco | CA | 94163 | 4120 | Deposit | 3/30/2022 | $645.86 |
| Wells Fargo | P.O. Box 63020 | San Francisco | CA | 94163 | 5460 | Deposit | 7/20/2022 | $1,202.76 |
| Wells Fargo | P.O. Box 63020 | San Francisco | CA | 94163 | 5643 | Deposit | 4/19/2022 | $1,172.90 |
| Wells Fargo | P.O. Box 63020 | San Francisco | CA | 94163 | 8955 | Deposit | 3/7/2022 | $4,862.40 |
| Wells Fargo Bank | P.O. Box 63020 | San Francisco | CA | 94163 | 0527 | Deposit | 7/19/2022 | $1,140.39 |
| Wells Fargo Bank | P.O. Box 63020 | San Francisco | CA | 94163 | 0676 | Deposit | 7/20/2022 | $1,105.03 |
| Wells Fargo Bank | P.O. Box 63020 | San Francisco | CA | 94163 | 4217 | Deposit | 7/19/2022 | $946.10 |
| Wells Fargo Bank | P.O. Box 63020 | San Francisco | CA | 94163 | 6004 | Deposit | 3/16/2022 | $636.82 |
| Wells Fargo Bank | P.O. Box 63020 | San Francisco | CA | 94163 | 6020 | Deposit | 9/20/2022 | $744.11 |
| Wells Fargo Bank | P.O. Box 63020 | San Francisco | CA | 94163 | 6038 | Deposit | 7/19/2022 | $364.57 |
| Wells Fargo Bank | P.O. Box 63020 | San Francisco | CA | 94163 | 6046 | Deposit | 10/18/2022 | $864.92 |
| Wells Fargo Bank | P.O. Box 63020 | San Francisco | CA | 94163 | 7913 | Deposit | 3/25/2022 | $660.21 |

**Fill in this information to identify the case:**

Debtor name: Sears Hometown Stores, Inc.

United States Bankruptcy Court for the: District of Delaware

Case number: 22-11304

Check if this is an
amended filing ☐

**WARNING** - Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this Statement of Financial Affairs and any attachments and have a reasonable belief that the information is true and correct. I declare under penalty of perjury that the foregoing is true and correct.

Executed on
1/17/2023

*Elissa Robertson*                                          Elissa Robertson
Signature of individual signing on behalf of debtor          Printed name

CEO
Position or relationship to debtor

**Are additional pages to Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy (Official Form 207) attached?**

☐ No
☑ Yes